# United States Bankruptcy Court
## District of Oregon

| In re | **Cascade Grain Products, LLC** | | Case No. | **09-30508-elp11** |
|---|---|---|---|---|
| | | Debtor(s) | Chapter | **11** |

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | | |
|---|---|---|---|
| For legal services, I have agreed to accept | $ | | * |
| Prior to the filing of this statement I have received | $ | | **300,000** |
| Balance Due | $ | | **0.00** |

2.  The source of the compensation paid to me was:

    ☒ Debtor      ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ☒ Debtor      ☐ Other (specify):

4.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

    **\*Perkins Coie will bill the estate its usual and customary hourly rates for legal services rendered.**
    **\*\* This amount includes a  retainer of $72,895 held in trust for post-petition legal fees.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **March 3, 2009**

/s/ **Douglas R. Pahl**
**Douglas R. Pahl, OSB No. 950476**
**Perkins Coie LLP**
**1120 N.W. Couch, 10th Floor**
**Portland, OR 97209**
**(503) 727-2000  Fax: (503) 727-2222**

---

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Oregon

In re    **Cascade Grain Products, LLC**
_____ ,
Debtor

Case No.  **09-30508-elp11**

Chapter                                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 238,000.00 | | |
| B - Personal Property | Yes | 7 | 202,509,558.80 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 124,449,142.58 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 18 | | 244,320.15 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 26 | | 5,135,938.23 | |
| G - Executory Contracts and Unexpired Leases | Yes | 20 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 75 | | | |
| Total Assets | | | 202,747,558.80 | | |
| Total Liabilities | | | | 129,829,400.96 | |

B6A (Official Form 6A) (12/07)

In re **Cascade Grain Products, LLC**          Case No. __09-30508-elp11__
                                    ,
                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Land - Tank Farm - Situated in the SE quarter of section 16, township 8 north, range 4 west, Willamette Meridian, Columbia County, OR** | | **-** | **238,000.00** | **238,000.00** |

| | | |
|---|---|---|
| Sub-Total > | **238,000.00** | (Total of this page) |
| Total > | **238,000.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re   **Cascade Grain Products, LLC**                                        ,        Case No.   **09-30508-elp11**
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **81200 Kallunki Road, Clatskanie, OR  97016** | - | 200.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Construction Account XXXXX3-001, Wilmington Trust Company, Rodney Square North, 1100 North Market Street, Wilmington, DE 19890-0001** | - | 811.48 |
| | | **Liquidating Damages Account XXXXX3-002, Wilmington Trust Company, Rodney Square North, 1100 North Market Street, Wilmington, DE 19890-0001** | - | 0.00 |
| | | **Revenue Account XXXXX3-003, Wilmington Trust Company, Rodney Square North, 1100 North Market Street, Wilmington, DE 19890-0001** | - | 41,120.42 |
| | | **Operating Account XXXXX3-004, Wilmington Trust Company, Rodney Square North, 1100 North Market Street, Wilmington, DE 19890-0001** | - | 84,030.40 |
| | | **Maintenance Capital Expense Account XXXXX3-005, Wilmington Trust Company, Rodney Square North, 1100 North Market Street, Wilmington, DE 19890-0001** | - | 0.00 |
| | | **Working Capital Payment Account XXXXX3-006, Wilmington Trust Company, Rodney Square North, 1100 North Market Street, Wilmington, DE 19890-0001** | - | 1.94 |
| | | **Working Capital Reserve Account XXXXX3-007, Wilmington Trust Company, Rodney Square North, 1100 North Market Street, Wilmington, DE 19890-0001** | - | 73.23 |
| | | **Debt Service Reserve Account XXXXX3-008, Wilmington Trust Company, Rodney Square North, 1100 North Market Street, Wilmington, DE 19890-0001** | - | 1,838,099.44 |

Sub-Total >          **1,964,336.91**
(Total of this page)

___6___  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                    ,    Case No.    **09-30508-elp11**
_____                                    _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Operating Construction Sub- Account XXXXX3-010, Wilmington Trust Company, Rodney Square North, 1100 North Market Street, Wilmington, DE 19890-0001** | - | 7.45 |
| | | **Loss Proceeds Account XXXXX3-011, Wilmington Trust Company, Rodney Square North, 1100 North Market Street, Wilmington, DE 19890-0001** | - | 0.00 |
| | | **Extraordinary Proceeds Account, XXXXX3-012, Wilmington Trust Company, Rodney Square North, 1100 North Market Street, Wilmington, DE 19890-0001** | - | 0.00 |
| | | **Prepayment Holding Account XXXXX1-000, Wilmington Trust Company, Rodney Square North, 1100 North Market Street, Wilmington, DE 19890-0001** | - | 0.00 |
| | | **VEETC Sub- Account XXXXX1-001, Wilmington Trust Company, Rodney Square North, 1100 North Market Street, Wilmington, DE 19890-0001** | - | 0.00 |
| | | **Checking Account XXXXXX431, ShoreBank Pacific, PO Box 400, 203 Howerton Way, SE, Ilwaco, WA 98624** | - | 204,383.69 |
| | | **Money Market Account XXXXXX030, ShoreBank Pacific, PO Box 400, 203 Howerton Way, SE, Ilwaco, WA 98624** | - | 15.00 |
| 3.    Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit, Northwest Natural (Natural Gas Transportation), P.O. Box 6017, Portland, OR 97228-6017** | - | 56,000.00 |
| | | **Security Deposit, Western Rail Inc. (Locomotive Lease), 11610 McFarlane Road, Airway Heights, WA 99001** | - | 64,131.70 |
| | | **Security Deposit, Portland General Electric Co. (Water  Rights), PO Box 3340 , Portland, OR 97208-3340** | - | 90,000.00 |
| | | **Deposit on lease equipment, Vendor Lease Management Group, 1719 Route 10 East, Ste. 306, Parsippany, NJ 07054** | - | 15,429.97 |
| | | **Deposit on lease equipment, Vendor Lease Management Group, 1719 Route 10 East, Ste. 306, Parsippany, NJ 07054** | - | 11,710.40 |

Sub-Total >          441,678.21
(Total of this page)

Sheet __1__ of __6__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                    ,    Case No.    **09-30508-elp11**
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Deposit on lease equipment, Vendor Lease Management Group, 1719 Route 10 East, Ste. 306, Parsippany, NJ 07054 | - | 5,805.81 |
| | | Security Deposit, Port St. Helens (Water License), PO Box 598, St. Helens, OR  97051 | - | 41,935.48 |
| | | Deposit, Port of St. Helens | - | 229,694.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Property insurance 3/08 - 2/09 - Affiliated FM Insurance Company, Policy No. EI337 | - | 31,120.97 |
| | | Alcohol bond - Ag States, Policy No. 616788 | - | 185.89 |
| | | Excess umbrella 6/08-5/09 - RSUI Indemnity Company, Policy No. NHA044546 | - | 6,093.95 |
| | | Commercial insurance 6/08-5/09 - Chubb, Policy No. 79851229 | - | 11,193.41 |
| | | Worker's Compensation 7/08-6/09 - Chubb, Policy No. (09) 7839-04-50 | - | 356.34 |
| | | Commercial auto insurance 6/08-5/09 - Chubb, Policy No. 73541588 | - | 74.77 |
| | | General liability insurance 6/08-5/09 - Chubb, Policy No. 37111467 | - | 21,025.31 |
| | | D&O insurance 7/08-6/09 - Twin City Fire Insurance Company, Policy No. 6804-7621 | - | 9,514.83 |

Sub-Total >    357,000.76
(Total of this page)

Sheet __2__ of __6__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                              ,    Case No.    **09-30508-elp11**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Wharfingers 7/08-6-09 - Travelers, Policy No. OL01200247** | - | 2,123.66 |
| | | **Pollution liability insurance 6/08-5/10 - American International Group, Policy No. PLC 5653865** | - | 19,991.23 |
| | | **Liability premuim adj. - Chubb, Policy No. 37111467** | - | 6,281.12 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Ethanol Sales, Eco-Energy, 725 Cool Springs Blvd, Franklin, TN 37067** | - | 3,143,650.49 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >        3,172,046.50
(Total of this page)

Sheet   **3**   of   **6**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cascade Grain Products, LLC** _____ ,    Case No.   **09-30508-elp11** _____

                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Settlement proceeds, Litigation against JH Kelly, LLC, Ethanol** | - | **Unknown** |
| | | **Settlement proceeds, Litigation against Hayward Baker Inc.** | - | **Unknown** |
| | | **Income from the sale of Oregon Business Energy Tax Credits. Amount is subject to offset.** | - | **5,583,333.78** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2003 Ottawa Yard Goat VIN 305891 - book value.** | - | **26,166.45** |
| | | **2003 Ottawa Yard Commando VIN 305885 - book value.**<br>**Note:**<br>**Total depreciation for all fixed assets is reflected on Exhibit B29.** | - | **27,000.00** |
| 26. Boats, motors, and accessories. | | **Aluma Weld / Mercury / Rogue - book value.**<br>**Note: Total depreciation for all fixed assets is reflected on Exhibit B29.** | - | **20,608.00** |
| 27. Aircraft and accessories. | X | | | |

                            Sub-Total >    **5,657,108.23**
                       (Total of this page)

Sheet  **4**  of  **6**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**
_____,    Case No.   **09-30508-elp11**   _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | See attached B28 - book values. | - | 218,185.39 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached B29 - book values. | - | 181,432,652.26 |
| 30. Inventory. | | **Ethanol** | - | 1,969,857.00 |
| | | **Corn - ground (WIT)** | - | 1,113,893.74 |
| | | **Dried Distillers Grain** | - | 0.00 |
| | | **Wet Distillers Grain** | - | 0.00 |
| | | **Additional WIP** | - | 93,665.40 |
| | | **Denaturant** | - | 446,225.00 |
| | | **Enzyme - Alpha** | - | 183,728.93 |
| | | **Enyme - Gluco** | - | 173,470.50 |
| | | **Lactrol** | - | 4,900.00 |
| | | **Urea** | - | 7,743.68 |
| | | **Yeast** | - | 39,351.40 |
| | | **Sulfuric** | - | 10,095.41 |
| | | **Ammonia** | - | 40,201.98 |
| | | **Caustic** | - | 15,774.67 |
| | | **Spare Parts (e.g. filters, belts, etc.)** | - | 265,974.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepayment - February premium, United Healthcare** | - | 14,455.56 |

Sub-Total >    **186,030,174.92**
(Total of this page)

Sheet  __5__  of  __6__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                    Case No.    **09-30508-elp11**
                                                              ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Retainer, Perkins Coie | - | 72,895.00 |
| | | Retainer, Capstone | - | 15,827.58 |
| | | Retainer, Greenberg Traurig | - | 150,000.00 |
| | | Retainer, FTI Consulting, Inc. | - | 17,746.00 |
| | | Prepayment - Admin Fee, WestLB | - | 91,667.00 |
| | | Air Contaminat Permit Fee, State of Oregon | - | 7,101.94 |
| | | Property Taxes, Columbia County | - | 8,380.62 |
| | | IT service contract, Gekoteck | - | 5,160.72 |
| | | Capitalized Project Cost - Commitment Fees, WestLB | - | 748,605.35 |
| | | Capitalized Project Cost - Other Bank Fees, WestLB | - | 217,547.26 |
| | | Capitalized Project Cost - Amortized Loan Fees, WestLB  - | - | 781,148.80 |
| | | Capitalized Startup Cost - Bank Fees, WestLB | - | 2,475,233.00 |
| | | Capitalized Startup Cost - Loan Fees,  State of Oregon | - | 295,900.00 |

|  |  |
|---|---|
| Sub-Total > | 4,887,213.27 |
| (Total of this page) | |
| Total > | 202,509,558.80 |

Sheet __6__ of __6__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B28 - OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| Furnishing | | Desk and Hutch | Plant site | 704.70 |
| Furnishing | | Book Case | Plant site | 999.96 |
| Furnishing | | Table | Plant site | 519.96 |
| Furnishing | | 8 Folding Chairs | Plant site | 319.92 |
| Furnishing | | 2- 40ft Containers | Plant site | 4,300.00 |
| Equipment | | Laser Shaft Alignment System | Plant site | 15,698.00 |
| Furnishing | | 2- 40ft Containers | Plant site | 4,300.00 |
| Furnishing | | 2- 40ft Containers | Plant site | 4,300.00 |
| Furnishing | | Drawer Slide Rack | Plant site | 356.80 |
| Furnishing | | Drawer Slide Rack | Plant site | 451.48 |
| Furnishing | | Storage Cabinet | Plant site | 1,590.00 |
| Furnishing | | Gym Lockers | Plant site | 1,634.00 |
| Equipment | | Phone System | Plant site | 24,762.96 |
| Equipment | | Voice /Data Cabling for Plant | Plant site | 37,600.00 |
| Equipment | | Office Printer | Plant site | 1,617.45 |
| Equipment | | Office Equipment | Plant site | 4,566.00 |
| Equipment | | Office Equipment | Plant site | (16.83) |
| Equipment | | Office Equipment | Plant site | 3,372.91 |
| Furnishing | | Office Chairs and file Cab. | Plant site | 17,014.41 |
| Equipment | | Plant Photo Copy Machine | Plant site | 3,800.00 |
| Equipment | | Label Shop PC printer Kit | Plant site | 448.98 |
| Equipment | | Printer - Sam. E | Plant site | 187.71 |
| Equipment | | Panasonic Toughbook Notebook | Plant site | 1,586.13 |
| Equipment | | Printer | Plant site | 225.67 |
| Equipment | | Graphics Card and Monitor | Plant site | 782.49 |
| Equipment | | Misc Equipment | Plant site | 2,889.87 |
| Equipment | | Laptops, Server, Storage,Routers, Licenses | Plant site | 62,407.42 |
| Equipment | | HP Office Pro Printer | Plant site | 527.78 |
| Equipment | | Powerelite 5 LCD Projector | Plant site | 1,349.78 |
| Equipment | | Office Equipment | Plant site | 7,034.05 |
| Equipment | | Office Equipment | Plant site | 4,008.45 |
| Equipment | | Office Equipment | Plant site | 2,031.00 |
| Equipment | | Office Equipment | Plant site | 4,151.52 |
| Equipment | | Laptop | Plant site | 2,662.82 |
| | | | **TOTAL** | **$    218,185.39** |

Note:
Total depreciation for all fixed assets is reflected on Exhibit B29.
Certain assets listed above are loacted at the headquarters site.

Exhibit B28

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| Fixture | | Fire Protection | Plant site | 3,248,136.29 |
| Equipment | | Fire Equipment Garage | Plant site | 72,046.03 |
| Equipment | | Site Security Equipment | Plant site | 140,828.55 |
| Fixture | | Administrative Structure | Plant site | 642,366.77 |
| Fixture | | Maintenance Structure | Plant site | 472,579.11 |
| Equipment | | Plant Equipment & Related Components | Plant site | 38,511,520.60 |
| Equipment | | Plant Equipment - Electrical & Instrumentation | Plant site | 19,877,268.38 |
| Fixture | | Main Process Electrical Structure | Plant site | 236,844.99 |
| Fixture | | Unload Electrical Structure | Plant site | 41,363.56 |
| Fixture | | Dryer Electrical Structure | Plant site | 94,449.32 |
| Equipment | | Grain Storage & Handling, Silos & Equipment | Plant site | 9,557,265.99 |
| Fixture | | Grain Unload Structure | Plant site | 418,986.34 |
| Equipment | | Process Tanks & Equipment | Plant site | 33,860,807.78 |
| Equipment | | Main Process Equipment Shelter | Plant site | 3,201,978.16 |
| Equipment | | Fermentation Tanks & Equipment | Plant site | 2,782,167.96 |
| Equipment | | Fermentation Equipment Shelter | Plant site | 1,604,086.96 |
| Equipment | | DD&E Tanks & Equipment | Plant site | 2,564,309.30 |
| Equipment | | DD&E Equipment Shelter 1 | Plant site | 1,480,529.49 |
| Equipment | | DD&E Equipment Shelter 2 | Plant site | 1,480,529.49 |
| Equipment | | Dryer, Thermal Oxidizer & HRSG | Plant site | 26,893,041.96 |
| Equipment | | DDGS Handling & Equipment | Plant site | 432,773.53 |
| Fixture | | DDGS Warehouse Structure | Plant site | 4,006,207.60 |
| Fixture | | DDGS Loadout Structure | Plant site | 1,327,332.26 |
| Equipment | | Ethanol Day Storage & Equipment | Plant site | 2,069,707.15 |
| Fixture | | Cooling Tower | Plant site | 3,451,131.20 |
| Fixture | | Process Tanks & Equipment | Plant site | 380,377.00 |
| Fixture | | Lab/Office/Control Structure | Plant site | 696,914.88 |
| Fixture | | WDGS Storage | Plant site | 1,371,327.97 |
| Fixture | | Pipe Rack Structural Steel & Foundations | Plant site | 1,575,217.51 |
| Fixture | | Electrical Control | Plant site | 173,056.89 |
| Fixture | | Electrical Control Structure | Plant site | 165,935.01 |
| Equipment | | Process Control Computer Hardware & Software | Plant site | 1,158,895.24 |
| Fixture | | Process Site Improvements | Plant site | 4,709,074.10 |
| Fixture | | Dock, Barge Loading, & Piping System | Plant site | 6,692,236.74 |
| Fixture | | Site Rail Tracks | Plant site | 1,159,110.48 |
| Fixture | | Process Water System | Plant site | 2,391,530.31 |
| Equipment | | Storage Tanks - Purchased Equipment | Plant site | 1,482,451.97 |
| Fixture | | Storage Tanks - Personal Property/Site Improvements | Plant site | 485,256.00 |
| Fixture | | GP System - 2nd payment | Plant site | 27,545.00 |
| Fixture | | Mapcon PO System | Plant site | 26,533.87 |
| Equipment | | GP Software | Plant site | 34,000.00 |
| Equipment | | Moblie Radios | Plant site | 15,813.57 |
| Equipment | | Marine Radio | Plant site | 777.70 |
| Equipment | | Radio Belt Chips | Plant site | 125.00 |
| Equipment | | Charger | Plant site | 1,811.94 |
| Equipment | | radio Upgrades | Plant site | 9,992.74 |
| Equipment | | 4' Spillstopper | Plant site | 670.84 |
| Equipment | | 4' Protector XL Benchtop | Plant site | 6,536.76 |
| Equipment | | Blower Coated Steel 1/3 HP 115v | Plant site | 1,427.63 |
| Equipment | | Solvent Storage Cabinet 48"W | Plant site | 1,345.18 |
| Equipment | | Flask Scrubber | Plant site | 8,745.21 |
| Equipment | | Hood Fan | Plant site | 4,610.00 |
| Fixture | | Column | Plant site | 989.14 |
| Fixture | | Column | Plant site | 1,756.25 |
| Equipment | | Misc. lab Equip | Plant site | 1,775.00 |
| Equipment | | Freezer | Plant site | 1,058.38 |
| Equipment | | Freezer | Plant site | 1,099.97 |
| Equipment | | Field Instruments | Plant site | 3,328.60 |
| Equipment | | Tool Set | Plant site | 2,678.19 |

Exhibit B29

**SCHEDULE B-PERSONAL PROPERTY**
**EXHIBIT B29 - MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | VENDOR | DESCRIPTION OF PROPERTY | LOCATION OF PROPERTY | CURRENT BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| Equipment | | Chain Tool | Plant site | 3,086.31 |
| Equipment | | 28V Sawzawll/Drill/Skilsaw/Flashlight | Plant site | 827.87 |
| Equipment | | Portable Eyewash Station | Plant site | 1,192.20 |
| Equipment | | 22PC 1" 12PT Socket Set | Plant site | 1,946.97 |
| Equipment | | EN BHP1752 8Ton Puller Set | Plant site | 1,810.00 |
| Equipment | | 2.75Ton Harrington Lever Hoist | Plant site | 498.25 |
| Equipment | | 20" Drill Press Wilton 3MT 220V | Plant site | 3,880.00 |
| Equipment | | Vise 8" Tradesman Swivel | Plant site | 558.12 |
| Equipment | | 15T Hyd Shop Press | Plant site | 1,720.00 |
| Equipment | | MS2-10 Enerpac Hyd. Master Maintenance Set | Plant site | 2,256.18 |
| Equipment | | 535 Pipe Threading Machine | Plant site | 5,921.15 |
| Equipment | | 535 Pipe Threading Machine Stand and Tray | Plant site | 994.62 |
| Equipment | | Vise 4-1/2" Tradesman Swivel | Plant site | 1,116.00 |
| Equipment | | 1-1/2ton L5 Series Lever Hoist | Plant site | 1,662.60 |
| Equipment | | 2-3/4ton L5 Series Lever Hoist | Plant site | 1,455.00 |
| Equipment | | Aluminum Cylinder | Plant site | 6,644.25 |
| Equipment | | Cylinder | Plant site | 2,214.75 |
| Equipment | | Master Tool Set Proto | Plant site | 13,446.00 |
| Equipment | | 62 Pc Starter Tool Set w/Box | Plant site | 2,184.60 |
| Equipment | | Self dumping Hopper | Plant site | 1,339.00 |
| Equipment | | Honda High Pressure Water Pump | Plant site | 806.02 |
| Equipment | | Safety Life Line | Plant site | 2,445.00 |
| Equipment | | Water Pump | Plant site | 2,200.00 |
| Equipment | | Heavy Duty Shelving Unit 96"x24"x7' | Plant site | 5,250.00 |
| Equipment | | Trailblazer 302 LP W/ GFC Miller | Plant site | 4,245.00 |
| Equipment | | Millermatic Passport 115/ Miller Electric | Plant site | 1,490.00 |
| Equipment | | PMX30 Hand System 15' 115/230 Auto | Plant site | 2,120.00 |
| Equipment | | Communicator | Plant site | 4,007.94 |
| Equipment | | Level Transmitter | Plant site | 5,085.04 |
| Equipment | | Calibrator | Plant site | 4,435.29 |
| Equipment | | Press | Plant site | 3,565.32 |
| Equipment | | 4 Open 1/2 Pin x6 Tool Lockers | Plant site | 2,640.00 |
| Equipment | | Cat Broom Attachment | Plant site | 7,059.00 |
| Equipment | | Oil Boom | Plant site | 11,113.66 |
| Equipment | | Hoppers and Lids | Plant site | 8,910.00 |
| Equipment | | EZ Rig Crane | Plant site | 8,769.41 |
| Equipment | | Misc. Equipment | Plant site | 3,492.89 |
| Equipment | | Land Improvements - Plant | Plant site | 9,531,016.41 |
| | | Depreciation | | (5,009,714.07) |
| | | **TOTAL** | | 185,715,954.60 |

Exhibit B29

B6D (Official Form 6D) (12/07)

In re    **Cascade Grain Products, LLC**                                                    Case No.    **09-30508-elp11**
                                                                              ,
                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | | | |
| Account No. | | | | | equipment lease | | | | | |
| **Cat Financial Services Corp.** **P.O. Box 100647** **Pasadena, CA 97204** | | - | | | | | | | | |
| | | | | | Value $                    0.00 | | | | **6,670.15** | **Unknown** |
| Account No. | | | | | contractor lien filed | | | | | |
| **J.H. Kelly** **P.O. Box 11626** **Tacoma, WA 98411-6626** | | - | | | | X | X | X | | |
| | | | | | Value $              **Unknown** | | | | **0.00** | **Unknown** |
| Account No. | | | | | term loan | | | | | |
| **Oregon Dept. of Energy** **625 Marion Street NE** **Salem, OR 97301-3737** | | - | | | | | | | | |
| | | | | | Value $                    0.00 | | | | **19,862,000.00** | **Unknown** |
| Account No. | | | | | interest accrual on term loan | | | | | |
| **Oregon Dept. of Energy** **625 Marion Street NE** **Salem, OR 97301-3737** | | - | | | | | | | | |
| | | | | | Value $                    0.00 | | | | **86,427.00** | **Unknown** |
| _1_    continuation sheets attached | | | | | Subtotal (Total of this page) | | | | **19,955,097.15** | **0.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **Cascade Grain Products, LLC**                    ,    Case No. **09-30508-elp11**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | equipment lease | | | | | |
| Siemens Water Techn. Corp P.O. Box 360766 Pittsburgh, PA 15250-7873 | - | | | | | | | |
| | | | Value $          0.00 | | | | 234,623.08 | Unknown |
| Account No. | | | term loan | | | | | |
| WestLB 1211 Sixth Ave., 4th Floor NY, NY 10036 | - | | | | | | | |
| | | | Value $          0.00 | | | | 98,680,000.00 | Unknown |
| Account No. | | | interest accrual on term loan | | | | | |
| WestLB 1211 Sixth Ave., 4th Floor NY, NY 10036 | - | | | | | | | |
| | | | Value $          0.00 | | | | 2,154,469.00 | Unknown |
| Account No. | | | LIBOR interest rate swap | | | | | |
| WestLB 1211 Sixth Ave., 4th Floor NY, NY 10036 | - | | | | | | | |
| | | | Value $          0.00 | | | | 3,424,953.35 | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 104,494,045.43 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 124,449,142.58 | 0.00 |

B6E (Official Form 6E) (12/07)

.

In re    **Cascade Grain Products, LLC**                                                    Case No.    **09-30508-elp11**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**17**_____ continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Cascade Grain Products, LLC** ,  Case No. __09-30508-elp11__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | **Wages and benefits** | | | | | | |
| **Al Lemke** 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | **Wages for period of 1/12/09 - 1/28/09** | | | | | | |
| **Albert McLean** 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 7,434.83 | 0.00 | 7,434.83 |
| Account No. | | | | **Wages and benefits** | | | | | | |
| **Allen Blakley** 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | **Wages for period of 1/12/09 - 1/28/09** | | | | | | |
| **Andrew Killgore** 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 2,649.30 | 0.00 | 2,649.30 |
| Account No. | | | | **Wages for period of 1/12/09 - 1/28/09** | | | | | | |
| **Andrew McKee** 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 1,845.85 | 0.00 | 1,845.85 |

Sheet __1__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
11,929.98    11,929.98

B6E (Official Form 6E) (12/07) - Cont.

In re **Cascade Grain Products, LLC** , Case No. **09-30508-elp11**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Aubrey Harris** 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | Wages for period of 1/12/09 - 1/28/09 | | | | 1,984.88 | 0.00 / 1,984.88 |
| Account No. **Belinda Stanley** 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | Wages and benefits | | | | 0.00 | 0.00 / 0.00 |
| Account No. **Bill Peak** 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | Wages for period of 1/12/09 - 1/28/09 | | | | 3,393.41 | 0.00 / 3,393.41 |
| Account No. **Brandon Smith** 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | Wages for period of 1/12/09 - 1/28/09 | | | | 3,228.50 | 0.00 / 3,228.50 |
| Account No. **Brian Arness** 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | Wages for period of 1/12/09 - 1/28/09 | | | | 1,943.01 | 0.00 / 1,943.01 |

Sheet **2** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 10,549.80 | 0.00 / 10,549.80

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**
_____,    Case No.   **09-30508-elp11**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Brian Bonnell 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | | | | | 2,420.52 | 0.00 | 2,420.52 |
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Casey Basso 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | | | | | 1,865.29 | 0.00 | 1,865.29 |
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Casey Peak 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | | | | | 3,294.67 | 0.00 | 3,294.67 |
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 and expense reimbursement | | | | | | |
| Charles Carlson 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | | | | | 9,642.54 | 0.00 | 9,642.54 |
| Account No. | | | Wages and benefits | | | | | | |
| Christopher Schmid 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **3** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
| --- | --- | --- |
| 17,223.02 | | 17,223.02 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Cascade Grain Products, LLC**
_____ ,        Case No. __**09-30508-elp11**__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| Clifford Osterman 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 2,420.52 | 0.00  2,420.52 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| Dan McElligott 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 7,043.52 | 0.00  7,043.52 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| David McDaniel 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 2,835.56 | 0.00  2,835.56 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| David Pedersen 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 2,835.56 | 0.00  2,835.56 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| David VanCamp 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 2,835.56 | 0.00  2,835.56 |

Sheet __4__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     17,970.72     0.00  17,970.72

B6E (Official Form 6E) (12/07) - Cont.

In re **Cascade Grain Products, LLC** , Case No. **09-30508-elp11**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Dayna Johnson<br>8513 NE Hazel Dell Ave.<br>Suite 201<br>Vancouver, WA 98665 | - | | Wages for period of 1/12/09 - 1/28/09 | | | | 2,188.56 | 0.00<br><br>2,188.56 |
| Account No.<br><br>Dean Nelson<br>8513 NE Hazel Dell Ave.<br>Suite 201<br>Vancouver, WA 98665 | - | | Wages for period of 1/12/09 - 1/28/09 | | | | 2,344.57 | 0.00<br><br>2,344.57 |
| Account No.<br><br>DeShaun Combs<br>8513 NE Hazel Dell Ave.<br>Suite 201<br>Vancouver, WA 98665 | - | | Wages for period of 1/12/09 - 1/28/09 | | | | 2,976.98 | 0.00<br><br>2,976.98 |
| Account No.<br><br>Douglas Ashe<br>8513 NE Hazel Dell Ave.<br>Suite 201<br>Vancouver, WA 98665 | - | | Wages and benefits | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Douglas Knapp<br>8513 NE Hazel Dell Ave.<br>Suite 201<br>Vancouver, WA 98665 | - | | Wages for period of 1/12/09 - 1/28/09 | | | | 2,835.56 | 0.00<br><br>2,835.56 |

Sheet **5** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 10,345.67 | 10,345.67 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Cascade Grain Products, LLC** , Case No. **09-30508-elp11**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> **Eric Loidhamer** <br> **8513 NE Hazel Dell Ave.** <br> **Suite 201** <br> **Vancouver, WA 98665** | - | | | **Wages for period of 1/12/09 - 1/28/09** | | | | 1,497.43 | 0.00 <br><br> 1,497.43 |
| Account No. <br><br> **Eric Stephenson** <br> **8513 NE Hazel Dell Ave.** <br> **Suite 201** <br> **Vancouver, WA 98665** | - | | | **Wages for period of 1/12/09 - 1/28/09** | | | | 2,188.56 | 0.00 <br><br> 2,188.56 |
| Account No. <br><br> **Eric Zatterberg** <br> **8513 NE Hazel Dell Ave.** <br> **Suite 201** <br> **Vancouver, WA 98665** | - | | | **Wages for period of 1/12/09 - 1/28/09** | | | | 2,247.42 | 0.00 <br><br> 2,247.42 |
| Account No. <br><br> **Evan Pedersen** <br> **8513 NE Hazel Dell Ave.** <br> **Suite 201** <br> **Vancouver, WA 98665** | - | | | **Wages for period of 1/12/09 - 1/28/09** | | | | 2,303.74 | 0.00 <br><br> 2,303.74 |
| Account No. <br><br> **James Clemons** <br> **8513 NE Hazel Dell Ave.** <br> **Suite 201** <br> **Vancouver, WA 98665** | - | | | **Wages and benefits** | | | | 0.00 | 0.00 <br><br> 0.00 |

Sheet __6__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 8,237.15 | 8,237.15 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Cascade Grain Products, LLC**
_____,    Case No.  __**09-30508-elp11**__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| **Jason Conner** **8513 NE Hazel Dell Ave.** **Suite 201** **Vancouver, WA 98665** | | - | | | | | | 0.00 |
| | | | | | | | 2,769.73 | 2,769.73 |
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| **Jeffery Jauron** **8513 NE Hazel Dell Ave.** **Suite 201** **Vancouver, WA 98665** | | - | | | | | | 0.00 |
| | | | | | | | 2,805.67 | 2,805.67 |
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| **Jeremy Behrend** **8513 NE Hazel Dell Ave.** **Suite 201** **Vancouver, WA 98665** | | - | | | | | | 0.00 |
| | | | | | | | 2,680.89 | 2,680.89 |
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| **Jeremy Davis** **8513 NE Hazel Dell Ave.** **Suite 201** **Vancouver, WA 98665** | | - | | | | | | 0.00 |
| | | | | | | | 1,917.94 | 1,917.94 |
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| **Jeremy Pelletier** **8513 NE Hazel Dell Ave.** **Suite 201** **Vancouver, WA 98665** | | - | | | | | | 0.00 |
| | | | | | | | 2,749.63 | 2,749.63 |

Sheet __7__ of __17__ continuation sheets attached to                    Subtotal            0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    12,923.86    12,923.86

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Cascade Grain Products, LLC**                                      Case No. __09-30508-elp11__
                                                              ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.                                  Joe Thompson 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | Wages and benefits | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                  John Blodgett 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | Wages for period of 1/12/09 - 1/28/09 | | | | 3,686.22 | 0.00 | 3,686.22 |
| Account No.                                  Johnathan Ray 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | Wages for period of 1/12/09 - 1/28/09 | | | | 2,195.75 | 0.00 | 2,195.75 |
| Account No.                                  Jordan Lehner 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | Wages and benefits | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                  Ken McFarland 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | Wages for period of 1/12/09 - 1/28/09 | | | | 7,372.45 | 0.00 | 7,372.45 |

Sheet __8__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                     | 0.00
(Total of this page)    13,254.42    13,254.42

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                    ,    Case No.    **09-30508-elp11**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| Kevin Andreasen 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | | 0.00 |
| | | | | | | | | 3,220.91 | 3,220.91 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| Kisha Robins 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | | 0.00 |
| | | | | | | | | 4,498.71 | 4,498.71 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| Kym Raabe 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,495.29 | 2,495.29 |
| Account No. | | | | Wages and benefits | | | | | |
| Larry Morrison 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| Lee Biles 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,397.33 | 2,397.33 |

Sheet **9** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 12,612.24 | 12,612.24 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**

Case No.    **09-30508-elp11**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Linda Whitney 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | | | | | 3,686.22 | 0.00 | 3,686.22 |
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Lloyd Williams 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | | | | | 4,395.11 | 0.00 | 4,395.11 |
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Max Byrum 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | | | | | 1,716.37 | 0.00 | 1,716.37 |
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Mike Wilson 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | | | | | 2,867.94 | 0.00 | 2,867.94 |
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Nathan Russeff 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | | | | | 2,303.74 | 0.00 | 2,303.74 |

Sheet **10** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 14,969.38 | 14,969.38 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Cascade Grain Products, LLC** , Case No. **09-30508-elp11**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Patrick O'Brien 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 1,993.48 | 0.00 | 1,993.48 |
| Account No. | | | | Wages and benefits | | | | | | |
| Phillip Murri 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Reuben Sims 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 3,008.55 | 0.00 | 3,008.55 |
| Account No. | | | | Wages and benefits | | | | | | |
| Richard Thompson 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Robert Love 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 2,073.37 | 0.00 | 2,073.37 |

Sheet **11** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 7,075.40 | 7,075.40

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                    ,    Case No.    **09-30508-elp11**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| Robert Thomas 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | | | | | | 0.00 |
| | | | | | | | 2,303.74 | 2,303.74 |
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| Rodney Falter 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | | | | | | 0.00 |
| | | | | | | | 2,383.42 | 2,383.42 |
| Account No. | | | Wages and benefits | | | | | |
| Ron Harnack 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| Ryan McCulloch 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | | | | | | 0.00 |
| | | | | | | | 3,294.67 | 3,294.67 |
| Account No. | | | Wages for period of 1/12/09 - 1/28/09 | | | | | |
| Ryan Mustola 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | | - | | | | | | 0.00 |
| | | | | | | | 4,097.43 | 4,097.43 |

Sheet __12__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 12,079.26 | 12,079.26 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Cascade Grain Products, LLC** , Case No. **09-30508-elp11**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Samantha Finck 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 5,954.67 | 0.00 | 5,954.67 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Sol Durham 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 2,999.51 | 0.00 | 2,999.51 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Stuart Gray 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 1,917.10 | 0.00 | 1,917.10 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Terry Ward 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 2,420.52 | 0.00 | 2,420.52 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Tiffani Farbo 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 3,466.41 | 0.00 | 3,466.41 |

Sheet **13** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | | 0.00 | |
|---|---|---|---|
| (Total of this page) | 16,758.21 | | 16,758.21 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Cascade Grain Products, LLC**                                    Case No. __09-30508-elp11__
                                                              ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 and expense reimbursement | | | | | | |
| Tim Swett 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 7,760.89 | 0.00 | 7,760.89 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Timothy MacMillan 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 1,787.57 | 0.00 | 1,787.57 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Tony Curtis 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 3,813.21 | 0.00 | 3,813.21 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Tony Smart 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 1,954.58 | 0.00 | 1,954.58 |
| Account No. | | | | Wages for period of 1/12/09 - 1/28/09 | | | | | | |
| Trevor Sampson 8513 NE Hazel Dell Ave. Suite 201 Vancouver, WA 98665 | - | | | | | | | 4,182.02 | 0.00 | 4,182.02 |

Sheet __14__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 19,498.27 | | 19,498.27 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Cascade Grain Products, LLC**                                    Case No. **09-30508-elp11**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. ADP EasyPay Portland 4099 SE International Way Suite 203 Portland, OR 97222 | | - | Employer contribution to non-union 401k for period of 1/12/09 - 1/28/09 | | | | 3,166.07 | 0.00 / 3,166.07 |
| Account No. Guardian Life Insurance P.O. Box 51505 Los Angeles, CA 90051-5805 | | - | Trade vendor | | | | 1,030.84 | 1,030.84 / 0.00 |
| Account No. Guardian Life Insurance P.O. Box 51505 Los Angeles, CA 90051-5805 | | - | non-union employee health benefit premium | | | | 2,902.42 | 0.00 / 2,902.42 |
| Account No. UFCW Local 0555 Svgs Plan & Trust c/o WC Earhart-PO Box 4148 Portland, OR 97208 | | - | Union Employee Health Benefits Premium | | | | 22,816.75 | 0.00 / 22,816.75 |
| Account No. UFCW Local 0555 Inv. Svgs Plan & Trust c/o WC Earhart-PO Box 4148 Portland, OR 97208 | | - | contribution to union employee retirement plan | | | | 7,044.75 | 0.00 / 7,044.75 |

Sheet **15** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 1,030.84
(Total of this page): 36,960.83 / 35,929.99

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                    ,        Case No.    **09-30508-elp11**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Taxes | | | | | |
| Clark County 1300 Franklin Street PO Box 5000 Vancouver, WA 98666-5000 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Taxes | | | | | |
| Columbia County 230 Strand Street St. Helens, OR 97051 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Taxes | | | | | |
| Internal Revenue Service PO Box 21126 Philadelphia, PA 19114 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Workers compensation coverage for January and adjustment for underpayment from August 2008 - Dec 2008. | | | | | |
| SAIF Corporation 400 High Street SE Salem, OR 97312 | | - | | | | | | | 0.00 |
| | | | | | | | | 5,316.52 | 5,316.52 |
| Account No. | | | | Taxes for period of 1/12/09 - 1/28/09 | | | | | |
| State of Missouri Department of Revenue PO Box 3300 Jefferson City, MO 65105-3300 | | - | | | | | | | 0.00 |
| | | | | | | | | 105.40 | 105.40 |

Sheet __16__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 5,421.92 | 5,421.92

B6E (Official Form 6E) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                    ,    Case No.    **09-30508-elp11**
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Taxes for period of 1/12/09 - 1/28/09 | | | | | | |
| **State of Oregon Department of Revenue PO Box 14600 Salem, OR 97309-5049** | - | | | | | | 1,440.78 | 0.00 | 1,440.78 |
| Account No. | | | Taxes | | | | | | |
| **State of Washington Dept of Labor & Industries PO Box 44140 Olympia, WA 98504-4140** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Taxes | | | | | | |
| **State of Washington Department of Revenue PO Box 34053 Seattle, WA 98124-1053** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Federal payroll taxes for period of 1/12/09 - 1/28/09 | | | | | | |
| **US Secretary of Treasury 1500 Pennsylvania Ave NW Washington, DC 20220** | - | | | | | | 15,069.24 | 0.00 | 15,069.24 |
| Account No. | | | | | | | | | |

Sheet __17__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 16,510.02 | 16,510.02 |
| | Total | 1,030.84 | |
| | (Report on Summary of Schedules) | 244,320.15 | 243,289.31 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Cascade Grain Products, LLC**                  Case No.   **09-30508-elp11**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade vendor | | | | |
| **AB Cleaning aka Beth McDonald** **P.O. Box 953** **Clatskanie, OR 97016** | - | | | | | | | | 1,420.00 |
| Account No. | | | | | Trade vendor | | | | |
| **Advanced Electrical Tech** **P.O. Box 2309** **Longview, WA 98632** | - | | | | | | | | 1,445.00 |
| Account No. | | | | | Trade vendor | | | | |
| **Aesseal Inc** **PO Box 890147** **Charlotte, NC 28289-0147** | - | | | | | | | | 2,947.55 |
| Account No. | | | | | Trade vendor | | | | |
| **AG Environmental Serv., Inc.** **6107 Loomis Road** **Farmington, NY 14425** | - | | | | | | | | 12,177.80 |
|   **25**   continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 17,990.35 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                      S/N:26660-081217    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cascade Grain Products, LLC**                                      ,        Case No.   **09-30508-elp11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade vendor | | | | |
| **Agilent Technologies P.O. Box 60000 San Francisco, CA 94160** | | - | | | | | | | 1,942.52 |
| Account No. | | | | | Trade vendor | | | | |
| **Airgas Nor Pac P.O. Box 7427 Pasadena, CA 91109-7427** | | - | | | | | | | 82.85 |
| Account No. | | | | | Trade vendor | | | | |
| **Alfa Laval PO Box 951565 Dallas, TX 75395-1565** | | - | | | | | | | 14,799.79 |
| Account No. | | | | | Trade vendor | | | | |
| **Applied Industral Tech, Inc. P.O. Box 100538 Pasadena, CA 91189-0538** | | - | | | | | | | 15,829.75 |
| Account No. | | | | | Trade vendor | | | | |
| **Argo International 140 Franklin Street New York, NY 10013** | | - | | | | | | | 9,073.92 |

Sheet no. __1__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **41,728.83**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cascade Grain Products, LLC**                              ,    Case No.   **09-30508-elp11**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Arxcis, Inc.**<br>**P.O. Box 689**<br>**Kingston, WA 98346** | | - | Trade vendor | | | | 2,198.80 |
| Account No.<br><br>**AT&T**<br>**Post Office Box 6463**<br>**Carol Stream, IL 60197-6463** | | - | Trade vendor | | | | 309.96 |
| Account No.<br><br>**Barrier Corporation**<br>**9908 SW Tigard Street**<br>**Tigard, OR 97223** | | - | Trade vendor | | | | 10,375.78 |
| Account No.<br><br>**Beckwith & Kuffel**<br>**5930 1st Avenue South**<br>**Seattle, WA 98108** | | - | Trade vendor | | | | 3,807.48 |
| Account No.<br><br>**Bio-Rad Laboratories**<br>**Life Science Group**<br>**Dept. 9750**<br>**Los Angeles, CA 90084-9750** | | - | Trade vendor | | | | 1,225.65 |

Sheet no. __2__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,917.67

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                  ,    Case No.    **09-30508-elp11**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade vendor | | | | |
| Calbrandt, Inc. 768 7th St. South Delano, MN 55328 | | - | | | | | | 10,230.20 |
| Account No. | | | | Trade vendor | | | | |
| Camfil Farr, Inc. 3302 Solutions Center Chicago, IL 60677-3003 | | - | | | | | | 21.63 |
| Account No. | | | | Trade vendor | | | | |
| Campbell-Sevey, Inc. 15350 Minnetonka Blvd. Minnetonka, MN 55345 | | - | | | | | | 41,016.85 |
| Account No. | | | | Trade vendor | | | | |
| Cascade Machinery & Electric P.O. Box 34936 Dept 1063 Seattle, WA 98124-1936 | | - | | | | | | 754.88 |
| Account No. | | | | Trade vendor | | | | |
| Case Marine 1100 NW 51st Street Seattle, WA 98107 | | - | | | | | | 1,054.88 |
| Sheet no. __3__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 53,078.44 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**
_____,    Case No.    **09-30508-elp11**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade vendor | | | | |
| Cat Financial Services Corp. P.O. Box 340001 Nashville, TN 37203 | | - | | | | | | 7,498.96 |
| Account No. | | | | Trade vendor | | | | |
| Chadbourne & Parke LLP 30 Rockefeller Plaza New York, NY 10112 | | - | | | | | | 81,610.69 |
| Account No. | | | | Trade vendor | | | | |
| Christianson & Assocs., PLLP 302 SW 5TH ST Willmar, MN 56201 | | - | | | | | | 574.00 |
| Account No. | | | | Trade vendor | | | | |
| Clatskani Floral P.O. Box 838 Clatskanie, OR 97016 | | - | | | | | | 110.00 |
| Account No. | | | | Trade vendor | | | | |
| Clatskanie People's Util. Dist P.O. Box 216 Clatskanie, OR 97016 | | - | | | | | | 923.44 |

Sheet no. __4__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90,717.09

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __**Cascade Grain Products, LLC**_____,     Case No. __**09-30508-elp11**_____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade vendor | | | | |
| **Clatskanie Sanitary Service** **P.O. Box 60248** **Los Angeles, CA 90060-0248** | | - | | | | | | 1,585.31 |
| Account No. | | | | Trade vendor | | | | |
| **Clean Rivers Cooperative, Inc.** **200 SW Market Street** **Portland, OR 97201** | | - | | | | | | 3,292.16 |
| Account No. | | | | Trade vendor | | | | |
| **Columbia Analytical Services** **Post Office Box 1030** **Kelso, WA 98626-0095** | | - | | | | | | 56.00 |
| Account No. | | | | Trade vendor | | | | |
| **Con-way Freight** **2211 Old Earhart Road** **Suite 100** **Ann Arbor, MI 48105-2751** | | - | | | | | | 62.98 |
| Account No. | | | | Trade vendor | | | | |
| **Control Factors-Portland, Inc** **P.O. Box 507** **Gresham, OR 97030** | | - | | | | | | 685.42 |

Sheet no. __5__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,681.87

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cascade Grain Products, LLC**                                    ,        Case No.   **09-30508-elp11**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade vendor | | | | |
| CopyTronix<br>16655 SW 72nd Ave<br>#800<br>Portland, OR 97224 | | - | | | | | | 80.60 |
| Account No. | | | | Trade vendor | | | | |
| Cowlitz Clean Sweep<br>1081 Columbia Blvd<br>Longview, WA 98632 | | - | | | | | | 214.50 |
| Account No. | | | | Trade vendor | | | | |
| Crum Electric Supply, Co.<br>1165 English Ave<br>Casper, WY 82601 | | - | | | | | | 7,308.00 |
| Account No. | | | | Trade vendor | | | | |
| Crystal & Sierra Springs<br>Post Office Box 660579<br>Dallas, TX 75266-0579 | | - | | | | | | 659.51 |
| Account No. | | | | Trade vendor | | | | |
| David Evans and Assocs, Inc<br>2100 Southwest River Parkway<br>Portland, OR 97201 | | - | | | | | | 4,866.90 |

Sheet no. __6__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,129.51

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cascade Grain Products, LLC** ,   Case No.   **09-30508-elp11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Day Wireless Systems**<br>**39 International Way**<br>**Longview, WA 98632** | | - | Trade vendor | | | | 1,114.42 |
| Account No.<br><br>**Dresser, Inc.**<br>**P.O. Box 201847**<br>**Dallas, TX 75320-1847** | | - | Trade vendor | | | | 977.68 |
| Account No.<br><br>**DTN**<br>**P.O. Box 3546**<br>**Omaha, NE 68103-0546** | | - | Trade vendor | | | | 374.92 |
| Account No.<br><br>**Environmental Mgmt Sys., Inc.**<br>**Suite B112**<br>**4080 SE International Way**<br>**Milwaukie, OR 97222** | | - | Trade vendor | | | | 7,627.33 |
| Account No.<br><br>**Farwest Golf**<br>**4110 NE Columbia Blvd.**<br>**Portland OR   97211** | | - | Trade vendor | | | | 374.22 |

Sheet no. __7__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        10,468.57

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cascade Grain Products, LLC**                                    ,     Case No.   **09-30508-elp11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade vendor | | | | |
| Field Instrum. & Controls, Inc 2110 East Emily Lane Spokane, WA 99208 | | - | | | | | | 3,099.00 |
| Account No. | | | | Trade vendor | | | | |
| Garvery Schubert Barer 121 SE Morrison, 11th Floor Portland, OR 97204 | | - | | | | | | 2,975.33 |
| Account No. | | | | Trade vendor | | | | |
| Gavilon 11 ConAgra Drive, Suite 5022 Omaha, NE 68102 | | - | | | | | | 1,911,430.02 |
| Account No. | | | | Trade vendor | | | | |
| GE Capital P.O. Box 7247-7878 Philadelphia, PA 19170-7878 | | - | | | | | | 781.43 |
| Account No. | | | | Trade vendor | | | | |
| GEA Barr-Rosin Inc. 92, Prevost Boisbriand Quebec  J7G 2S2 | | - | | | | | | 63,395.00 |

Sheet no. __8__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,981,680.78**

B6F (Official Form 6F) (12/07) - Cont.

In re **Cascade Grain Products, LLC**                                      , Case No.  **09-30508-elp11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade vendor | | | | |
| Grainger PO Box 419267 Dept. 872993837 Kansas City, MO 64141-6267 | | - | | | | | | 5,558.24 |
| Account No. | | | | Trade vendor | | | | |
| Graphic Products, Inc. P.O. Box 4030 Beaverton, OR 97076-4030 | | - | | | | | | 446.24 |
| Account No. | | | | Trade vendor | | | | |
| H&H Engineering Construction 212 Industrial Drive Stockton, CA 95206-3905 | | - | | | | | | 4,163.00 |
| Account No. | | | | Trade vendor | | | | |
| Hach Company 2207 Collections Center Drive Chicago, IL 60693 | | - | | | | | | 668.95 |
| Account No. | | | | Trade vendor | | | | |
| Halton Co. P.O. Box 3377 Portland, OR 97208 | | - | | | | | | 4,498.77 |

Sheet no. __9___ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          15,335.20

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Cascade Grain Products, LLC** _____,     Case No. **09-30508-elp11** _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade vendor | | | | |
| Harmer Steel Products Co. 9933 NW 107th Ave Portland, OR 97231 | | - | | | | | 2,050.00 |
| Account No. | | | Trade vendor | | | | |
| Hazen Hardware PO Box 157 Clatskanie, WA 97016 | | - | | | | | 985.46 |
| Account No. | | | Trade vendor | | | | |
| Honey Bucket PO Box 12923 Salem, OR 97309-2923 | | - | | | | | 135.36 |
| Account No. | | | Trade vendor | | | | |
| Horizon Engineering 13585 NE Whitaker Way Portland, OR 97230 | | - | | | | | 47,012.53 |
| Account No. | | | Trade vendor | | | | |
| Industrial Vacuum N7959 Birch Road Ixonia, WI 53036 | | - | | | | | 2,885.25 |

Sheet no. __10__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **53,068.60**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cascade Grain Products, LLC**                                    ,      Case No.    **09-30508-elp11**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade vendor | | | | |
| Inspectorate America Corp. P.O. Box 200064 Houston, TX 77216-0064 | | - | | | | | 93,535.22 |
| Account No. | | | Trade vendor | | | | |
| Int'l. Belt & Rubber Supply 4132 B Place NW Auburn, WA 98001-2446 | | - | | | | | 6,932.48 |
| Account No. | | | Trade vendor | | | | |
| Jammie's PO Box 1120 Longview, WA 98632 | | - | | | | | 64,606.22 |
| Account No. | | | Trade vendor | | | | |
| JC Enterprises 13500 Bel-Red Rd., Suite 18 Bellevue, WA 98005 | | - | | | | | 320.00 |
| Account No. | | | Trade vendor | | | | |
| K&L Gates LLP 222 SW Columbia St, Suite 1400 Portland, OR 97201-6632 | | - | | | | | 8,995.50 |

Sheet no. __11__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **174,389.42**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                        ,        Case No.    **09-30508-elp11**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade vendor | | | | |
| L.G. Isaacson Co. PO Box 127 Aberdeen, WA 98520 | | - | | | | | | 1,058.27 |
| Account No. | | | | Trade vendor | | | | |
| Land O' Lakes PO Box 504125 Saint Louis, MO 63150-4125 | | - | | | | | | 66,479.56 |
| Account No. | | | | Trade vendor | | | | |
| LC Hall Truck Line, Inc. P.O. Box 277 St. Helens, OR 97051 | | - | | | | | | 983.27 |
| Account No. | | | | Trade vendor | | | | |
| Logical Innovations 7871 Redpine Road Richmond, VA 23237 | | - | | | | | | 2,100.00 |
| Account No. | | | | Trade vendor | | | | |
| MAC Equipment 36804 Treasury Center Chicago, IL 60694-6800 | | - | | | | | | 253.54 |

Sheet no. __12__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**70,874.64**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                              ,    Case No.    **09-30508-elp11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade vendor | | | | |
| McMaster-Carr P.O.Box 7690 Chicago, IL 60680-7690 | | - | | | | | | | 4,078.28 |
| Account No. | | | | | Trade vendor | | | | |
| Metro Safety & Fire, Inc. P.O. Box 33605 Portland, OR 97292-3650 | | - | | | | | | | 4,818.13 |
| Account No. | | | | | Trade vendor | | | | |
| Midland Scientific Inc. 4616 Kimmel Drive Davenport, IA 52802 | | - | | | | | | | 2,788.16 |
| Account No. | | | | | Trade vendor | | | | |
| Midwest Laboratories, Inc. 13611 B Street Omaha, NE 68144-3693 | | - | | | | | | | 955.00 |
| Account No. | | | | | Trade vendor | | | | |
| Milbank, Tweed LLP 601 South Figueroa Street 30th Floor Los Angeles, CA 90017 | | - | | | | | | | 3,251.28 |

Sheet no. __13__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,890.85

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                          ,    Case No.    **09-30508-elp11**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Moore-McNeil, LLC**<br>**4619 Mountainview Drive**<br>**Suite 1000**<br>**Nashville, TN 37215** | - | | Trade vendor | | | | 5,000.00 |
| Account No.<br><br>**Motion Industries**<br>**1121 Industrial Way**<br>**Longview, WA 98632** | - | | Trade vendor | | | | 24,415.33 |
| Account No.<br><br>**Nalco**<br>**PO Box 70716**<br>**Chicago, IL 60673-0716** | - | | Trade vendor | | | | 57,089.31 |
| Account No.<br><br>**National Fuel Marketing**<br>**7979 East Tufts Ave Pkwy**<br>**Suite 815**<br>**Denver, CO 80237** | - | | Trade vendor | | | | 183,723.13 |
| Account No.<br><br>**Natural Resource Group, LLC**<br>**1000 IDS Center**<br>**80 South 8th Street**<br>**Minneapolis, MN 55402** | - | | Trade vendor | | | | 12,785.23 |

Sheet no. __14__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

283,013.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                    Case No.    **09-30508-elp11**
                                                                    ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade vendor | | | | |
| **Nixon Peabody LLP** **437 Madison Avenue** **New York, NY 10022** | | - | | | | | | | 24,423.02 |
| Account No. | | | | | Trade vendor | | | | |
| **No. American Bioproducts Corp.** **1815 Satellite Blvd. Bldg 200,** **Corporate Support Center** **Duluth, GA 30097** | | - | | | | | | | 105,217.70 |
| Account No. | | | | | Trade vendor | | | | |
| **North Coast Electric Company** **P.O. Box 34399** **Seattle, WA 98124-1399** | | - | | | | | | | 7,848.44 |
| Account No. | | | | | Trade vendor | | | | |
| **Northern Safety Co., Inc.** **P.O. Box 4250** **Utica, NY 13504-4250** | | - | | | | | | | 805.22 |
| Account No. | | | | | Trade vendor | | | | |
| **Northstar Chemical, Inc.** **P.O.Box 5700, MS#1** **Portland, OR 97228** | | - | | | | | | | 570,420.51 |

Sheet no. __15__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

708,714.89

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                    ,    Case No.    **09-30508-elp11**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade vendor | | | | |
| **Northwest Pump**<br>**2800 NW 31st Ave.**<br>**Portland, OR 97210** | | - | | | | | 948.72 |
| Account No. | | | Trade vendor | | | | |
| **Novozymes North America, Inc**<br>**P.O. Box 576**<br>**Franklinton, NC 27525** | | - | | | | | 434,055.37 |
| Account No. | | | Trade vendor | | | | |
| **NW Community IT**<br>**P.O. Box 176**<br>**Vancouver, WA 98660** | | - | | | | | 1,865.36 |
| Account No. | | | Trade vendor | | | | |
| **NW Natural**<br>**P.O. Box 6017**<br>**Portland, OR 97228-6017** | | - | | | | | 19,034.40 |
| Account No. | | | Trade vendor | | | | |
| **Office Depot**<br>**PO Box 6721**<br>**Dept. 69-00827806**<br>**The Lakes, NV 88901-6721** | | - | | | | | 447.37 |

Sheet no. __16__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        456,351.22

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cascade Grain Products, LLC**                                     ,        Case No.    **09-30508-elp11**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade vendor | | | | |
| **Office Products Northwest** **12600 SW 68th Avenue** **Portland, OR 97223** | | - | | | | | 1,441.23 |
| Account No. | | | Contractor | | | | |
| **Ostrander Rock & Const Co, Inc** **6150 Ocean Beach Hwy** **Longview, WA 98632** | | - | | | | | 83,490.00 |
| Account No. | | | Trade vendor | | | | |
| **PhibroChem** **P.O. Box 951142** **Dallas, TX 75395-1142** | | - | | | | | 58,800.00 |
| Account No. | | | Trade vendor | | | | |
| **Port of St. Helens** **POB 598** **St Helen, OR 97051** | | - | | | | | 352,890.37 |
| Account No. | | | Trade vendor | | | | |
| **Portland & West. Railroad, Inc** **P.O.Box 111720** **Tacoma, WA 98411** | | - | | | | | 122,060.00 |

Sheet no. __17__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **618,681.60**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                    ,     Case No.    **09-30508-elp11**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade vendor | | | | |
| **Portland General Electric** **121 SW Salmon Street** **Three World Trade Center** **Portland, OR 07204** | | - | | | | | | 45,000.00 |
| Account No. | | | | Trade vendor | | | | |
| **Progress Control Group, Inc.** **1414 SW Highland Pkwy** **Portland, OR 97221** | | - | | | | | | 8,350.00 |
| Account No. | | | | Trade vendor | | | | |
| **Puget Sound Pipe & Supply Co.** **7816 South 202nd Street** **Kent, WA 98032** | | - | | | | | | 2,234.07 |
| Account No. | | | | Trade vendor | | | | |
| **Quality Auto Parts Inc.** **PO Box 326** **680 E. Columbia Rive Hwy** **Clatskanie, OR 97016** | | - | | | | | | 200.17 |
| Account No. | | | | Trade vendor | | | | |
| **Quimby Corp.** **3030 N.W. 29th Avenue** **Portland, OR 97210-1708** | | - | | | | | | 1,677.97 |

Sheet no. __18__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    57,462.21

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                          ,    Case No.    **09-30508-elp11**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade vendor | | | | |
| **Qwest Business Services P.O. Box 856169 Louisville, KY 40285-6169** | - | | | | | | 638.12 |
| Account No. | | | Trade vendor | | | | |
| **Rain for Rent File 52541 Los Angeles, CA 90074-2541** | - | | | | | | 18,322.19 |
| Account No. | | | Trade vendor | | | | |
| **Rockhurst Univ. Continuing Ed. P.O. Box 419107 Kansas City, MO 64141-6107** | - | | | | | | 249.00 |
| Account No. | | | Trade vendor | | | | |
| **Safeway File No. 72905 San Francisco, CA 94160-2905** | - | | | | | | 954.13 |
| Account No. | | | Trade vendor | | | | |
| **Sanderson Safety Supply Co. 1101 S.E. 3rd Ave Portland, OR 97214** | - | | | | | | 278.64 |

Sheet no. __19__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **20,442.08**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cascade Grain Products, LLC**                    ,      Case No.   __09-30508-elp11__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade vendor | | | | |
| Siemens Water Tech. Corp. 10 Technology Dr Lowell, MA 01851 | | - | | | | | | 234,623.08 |
| Account No. | | | | Trade vendor | | | | |
| SPX Processing Equipment P.O. Box 277886 Atlanta, GA 30384-7886 | | - | | | | | | 316.08 |
| Account No. | | | | Trade vendor | | | | |
| Star Rentals Deptartment 128 P.O. Box 34935 Seattle, WA 98124-1935 | | - | | | | | | 8,463.00 |
| Account No. | | | | Trade vendor | | | | |
| The BNSF Railway Company 3110 Solutions Center Chicago, IL 60677-3001 | | - | | | | | | 39,325.00 |
| Account No. | | | | Trade vendor | | | | |
| Tri-Motor & Machinery Co, Inc 24460 S. Hwy 99E P.O. Box 524 Canby, OR 97013 | | - | | | | | | 3,840.00 |

Sheet no.  __20__  of  __25__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            286,567.16

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cascade Grain Products, LLC**
Debtor
Case No.  **09-30508-elp11**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**U.S. Energy Services, Inc.**<br>**M&I 95, PO Box 1414**<br>**Minneapolis, MN 55480-1414** | | - | Trade vendor | | | | 3,419.64 |
| Account No.<br><br>**Unifirst Corporation**<br>**P.O. Box 301219**<br>**Portland, OR 97294** | | - | Trade vendor | | | | 8,288.74 |
| Account No.<br><br>**United Healthcare**<br>**4316 Rice Lake Road**<br>**Duluth, MN 55811** | | - | Trade vendor | | | | 1.00 |
| Account No.<br><br>**United Rentals**<br>**File 51122**<br>**Los Angeles, CA 90074-1122** | | - | Trade vendor | | | | 7,675.14 |
| Account No.<br><br>**United States Plastic Corp**<br>**1390 Neubrecht Rd.**<br>**Lima, OH 45801-3196** | | - | Trade vendor | | | | 76.25 |

Sheet no. __21__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **19,460.77**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Cascade Grain Products, LLC**
_____,          Case No.     **09-30508-elp11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade vendor | | | | |
| **University of North Dakota**<br>**264 Centennial Dr., Stop 8382**<br>**Grand Forks, ND 58202-8382** | | - | | | | | 25,000.00 |
| Account No. | | | Trade vendor | | | | |
| **UPS**<br>**P.O. Box 894820**<br>**Los Angeles, CA 90189-4820** | | - | | | | | 359.22 |
| Account No. | | | Trade vendor | | | | |
| **Vancouver Bolt and Supply Inc.**<br>**420 California Way**<br>**Longview, WA 98632** | | - | | | | | 1,132.42 |
| Account No. | | | Trade vendor | | | | |
| **Vendor Lease Management Group**<br>**1719 Route 10 East**<br>**Ste. 306**<br>**Parsippany, NJ 07054** | | - | | | | | 6,671.00 |
| Account No. | | | Trade vendor | | | | |
| **Verizon Business**<br>**P.O. Box 371355**<br>**Pittsburgh, PA 15250-7355** | | - | | | | | 625.00 |

Sheet no. __22__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **33,787.64**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**
_____,    Case No.    **09-30508-elp11**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Trade vendor | | | | |
| Verizon Northwest P.O. Box 9688 Mission Hills, CA 91346-9688 | | | | | | | | 1,833.96 |
| Account No. | | - | | Trade vendor | | | | |
| Verizon Select Services Inc P.O. Box 650457 Dallas, TX 75265-0457 | | | | | | | | 823.42 |
| Account No. | | - | | Trade vendor | | | | |
| Vescom Corporation PO Box 80027 City of Indus., CA 91716 | | | | | | | | 43,096.59 |
| Account No. | | - | | Trade vendor | | | | |
| Vision Industrial Sales, Inc. 2040 Brown Deer Road Coralville, IA 52241 | | | | | | | | 2,058.69 |
| Account No. | | - | | Trade vendor | | | | |
| Waite Specialty Machine, Inc. 1356 Tennant Way Longview, WA 98632 | | | | | | | | 1,052.11 |

Sheet no. __23__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **48,864.77**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Cascade Grain Products, LLC**                                    ,     Case No.    **09-30508-elp11**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade vendor | | | | |
| **Water Truck Service** **P.O. Box 1130** **Wilsonville, OR 97070** | | - | | | | | 10,684.00 |
| Account No. | | | Trade vendor | | | | |
| **Wesco Distribution** **P.O. Box 31001-0465** **Pasadena, CA 91110-0465** | | - | | | | | 1,346.13 |
| Account No. | | | Trade vendor | | | | |
| **Western Rail, Inc.** **11610 McFarlane Road** **Airway Heights, WA 99001** | | - | | | | | 4,707.64 |
| Account No. | | | Trade vendor | | | | |
| **Wilcox & Flegel** **95 Panel Way, PO Box 69** **Longview, WA 98632** | | - | | | | | 12,565.79 |
| Account No. | | | Trade vendor | | | | |
| **Williams Scotsman, Inc.** **P.O. Box 91975** **Chicago, IL 60693-1975** | | - | | | | | 153.12 |

Sheet no. __24__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **29,456.68**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cascade Grain Products, LLC**                                    ,        Case No.    **09-30508-elp11**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade vendor | | | | |
| **Wiss Janney Elstner Assocs Inc P.O. Box 71801 Chicago, IL 60694** | - | | | | | | | 2,732.50 |
| Account No. | | | | Trade vendor | | | | |
| **Wood's Logging Supply, Inc. P.O.  Box K Longview, WA 98632** | - | | | | | | | 7,111.89 |
| Account No. | | | | Trade vendor | | | | |
| **Workplace Wellness Services 1405 Delaware Longview, WA 98632** | - | | | | | | | 1,340.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __25__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 11,184.39 |
| Total (Report on Summary of Schedules) | | 5,135,938.23 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **Cascade Grain Products, LLC**                                          ,    Case No.    **09-30508-elp11**
                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ADP, Inc**<br>**4099 SE Int'l Way**<br>**Suite 203**<br>**Milwaukie, OR 97222** | **Services Agreement between ADP, Inc. and Cascade Grain Products, LLC for payroll services, dated June 8, 2006.  [Customer]** |
| **Affiliated FM Ins Co**<br>**Post Office Box 7500**<br>**Johnston, RI 02919** | **Insurance** |
| **AG Environmental Services, Inc**<br>**6107 Loomis Road**<br>**Farmington, NY 14425** | **Project Proposal, Correspondence No. 080408-01CA from AG Environmental Services to Cascade Grain Products, LLC to Provide Conceptual and Construction Design for Treatment of Columbia River Water - Ethanol Process System, dated August 4, 2008.  [Client] AGES Proposal 080408-01CA: Change Order # 1, Correspondence No. 8264.1.001 from AG Environmental Services to Cascade Grain Products, LLC to Provide Conceptual and Construction Design for a Filter Press System, dated August 8, 2008.** |
| **Ag States Group**<br>**Post Office Box 64089**<br>**St. Paul, MN 55146-0089** | **Insurance** |
| **Baker & McKenzie LLP**<br>**130 E. Randolph Drive**<br>**Chicago, IL 60601** | **Note and Warrant Purchase Agreement among Berggruen Cascade Holdings, Inc. as Issuer and Wilmington Trust Company as Administrative Agent and Collateral Trustee and the Purchasers Identified Herein, dated August 7, 2006. [Company]  Purchasers:  Stark Ethanol Finance LLC, Deephaven Event Subfund Trading Ltd., Deephaven Growth Opportunities Subfund Trading Ltd.** |

**19**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Cascade Grain Products, LLC**
_____,    Case No.    **09-30508-elp11**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Banco Santander Central Hispanico, S.A.**<br>**45 Easy 53rd Street**<br>**New York, NY 10022** | **Credit Agreement, dated June 2, 2006 among Cascade Grain Products, LLC, WestLB AG [Administrative Agent], Wilmington Trust Company [Collateral Agent for Senior Secured Parties], WestLB AG [Lead Arranger and Sole Bookrunner], Bano Santander Central Hispanico [Lead Agent and dyndication Agent], and Farm Credit Services of America [Lead Arranger and Documentation Agent]. Lenders to establish a credit facility to finance development of 113M gal-per-year fuel-grade ethanol facility in Clatskanie, OR. [BORROWER] First Amendment to Credit Agreement, dated September 22, 2005 among Cascade Grain Products, LLC and each of the Lenders (Banco Santander Central Hispanico, Farm Credit Services of America, Metropolitan Life Insurance Company, Greenstone Farm Credit Services, Shorebank Pacific, Northwest Farm Credit Services, Bank of the West, CIFC Funding 2006-I) and WestLB AG [Administrative Agent] to amend Setion 2.08(c) of Credit Agreement. Second Amendment to Credit Agreement, dated December 21, 2006 among Cascade Grain Products, LLC and each of the Lenders and WestLB AG [Administrative Agent]. Amendment created a Blocked Account Agreement among Wilmington Trust Company [Collateral Agent], Cascade Grain Products, LLC [Debtor] and Shorebank Pacific [Bank], dated December 21, 2006.  Omnibus Agreement (Consent** |
| **Berggruen Holdings, Ltd.**<br>**1114 Avenue of the Americas**<br>**41st Floor**<br>**New York, NY 10036** | **Purchase and Sale Agreement, dated October 23, 2008 between Cascade Grain Products, LLC (Seller) and Berggruen Holdings (Purchaser) for purchase of Oregon Department of Energy Business Tax Credits [Vendor]** |
| **Berggruen Holdings, Ltd.**<br>**1114 Avenue of the Americas,**<br>**41st Floor**<br>**New York, NY 10036** | **Sponsor Contingent Equity Support Agreement among Cascade Grain Products and Berggruen Holdings (Sponsor), dated March 2007 with WestLB as Administrative Agent and Maitland Trustees Limited as the Trustee  [Borrower]** |
| **Berggruen Holdings, Ltd.**<br>**1114 Avenue of the Americas,**<br>**41st Floor**<br>**New York, NY 10036** | **Confidential Information Memorandum Sponsored by Berggruen Holdings and Cascade Grain for $100M Senior Secured Credit Facilities, with WestLB as Administrative Agent, dated April 2006. Berggruen as Lender for Senior Secured Credit Facility and construction of 113.4 million gal/yr fuel-grade ethanol facility.  [Borrower]** |

Sheet __1__ of __19__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Cascade Grain Products, LLC**                                                    ,    Case No.    **09-30508-elp11**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Berggruen Holdings, Ltd.**<br>**1114 Avenue of the Americas,**<br>**41st Floor**<br>**New York, NY 10036** | **Note and Warrant Purchase Agreement among Berggruen Cascade Holdings, Inc. as Issuer and Wilmington Trust Company as Administrative Agent and Collateral Trustee and the Purchasers Identified Herein, dated August 7, 2006. [Company] Purchasers: Stark Ethanol Finance LLC, Deephaven Event Subfund Trading Ltd., Deephaven Growth Opportunities Subfund Trading Ltd.** |
| **Caterpillar Financial Services Corporati**<br>**2120 West End Avenue**<br>**Nashville, TN 37203** | **Finance Lease between Cascade Grain Products, LLC and Caterpillar Financial Services Corp [Lessor] for 1 Caterpillar Wheel Loader Serial #A6D01446, dated January 21, 2007. [Lessee] Finance Lease between Cascade Grain Products, LLC and Caterpillar Financial Services Corp [Lessor] for 1 Caterpillar Wheel Loader Serial #A6D01446, dated March 17, 2008 for lease term of 60 months.** |
| **Christianson & Associates, PLLP**<br>**302 5th Street SW**<br>**Willmar, MN 56201** | **Software Enhancement Plan Agreement, dated September 5, 2008 between Christianson & Associates and Cascade Grain Products, LLC for enhancement of Microsoft bDynamics GP and Intellego software. [Customer]** |
| **Chubb Group of Ins. Cos.**<br>**15 Mountain View Rd**<br>**Warren, NJ 07095** | **Insurance** |
| **CitiCorp Leasing, Inc.**<br>**450 Mamaroneck Avenue**<br>**Harrison, NY 10528** | **CitiCapital Material Handling Finance Equipment Leasing Schedule between CitiCorp Leasing, Inc. [Lessor] and Cascade Grain Products, LLC for 1 Caterpillar GP50K LP, dated January 8, 2008. [Lessee]** |
| **Clatskanie People s Utility District**<br>**469 N. Nehalem**<br>**P.O. Box 216**<br>**Clatskanie, OR 97016** | **Easement for Extended Distribution Facilities between Cascade Grain Products, LLC for present and future access for electrical service from Clatskanie People's Utility District, dated February 28, 2008. [Grantor of Easement] Letter of Agreement for Reimbursement and Easement for Extended Distribution Facility, dated February 28, 2008 between Clatskanie People's Utility District and Cascade Grain Products, LLC. Letter will confirm transfer of ownership of extended facilities to District. Conditional Partial Lien Waiver between Cascade Grain Products, LLC and JH Kelly, LLC Ethanol for materials and labor supplied by JHK, with amount owed $2,576,952. for Change Order #13** |

Sheet __2__ of __19__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cascade Grain Products, LLC**

,                    Case No.    **09-30508-elp11**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Clatskanie People's Util. Dis.**<br>**Post Office Box 216**<br>**Clatskanie, OR 97016** | **Electric Power and Service contract by and between Clatskanie People's Utility District and Cascade Grain Products, LLC, effective as of September 16, 2005 [VENDEE].  Amendment No. 1 to the Electric Power and Service contract by and between Clatskanie People's Utility District and Cascade Grain Products, LLC, effective as of January 15, 2008** |
| **Clean River Cooperative**<br>**200 SW Market Street**<br>**Suite 190**<br>**Portland, OR 97201** | **Membership request, dated March 6, 2008, from Cascade Grain Products to Clean River Cooperative to request membership information in order to ship ethanol via barge on Columbia River.  [Requested Member]** |
| **Columbia County**<br>**230 Strand Street**<br>**St. Helens, OR 97051** | **Amended and Restated Transportation Improvement Agreement, among Columbia County, Oregon and Cascade Grain Products, LLC dated June 2, 2006 [Party]** |
| **Columbia County**<br>**Columbia County Courthouse**<br>**230 Strand, Room 318**<br>**Saint Helens, OR 97051** | **Letter of Clarification of the Amended and Restated Transportation Improvement Agreement from Cascade Grain Products, LLC to Columbia County, Oregon [Party]** |
| **Columbia County**<br>**Columbia County Courthouse**<br>**230 Strand, Room 318**<br>**St. Helens, OR 97051** | **Memorandum of Understanding Regarding the Hermo Road Documents, among Cascade Grain Products, LLC, the Port of St. Helens, Portland General Electric Company, and Columbia County, Oregon.  [Party]** |
| **DTN, Inc.**<br>**9110 W. Dodge Rd.**<br>**Omaha, NE 68114** | **Subscription Agreement between DTN [Seller] and Cascade Grain Products, LLC [Customer] for various subscriptions, dated July 27, 2007. [Customer]** |
| **Eco-Energy**<br>**730 Cool Springs Blvd**<br>**Suite 130**<br>**Franklin, TN 37067** | **Ethanol Marketing Contract between Eco-Energy and Cascade Grain for Eco-Energy to purchase entire ethanol output of facility. Cascade will pay service fees to Eco monthly.  Dated May 19, 2006, term for 3 years [In Process] [Party]** |
| **Eco-Energy, Inc**<br>**730 Cool Springs Blvd.**<br>**Suite 130**<br>**Franklink, TN 37037** | **Ethanol Sale Contract #s CASP020108-1, CASP082808-2, CASP120908-3, CASP091808-1, CASP090908-1, CASP111708-1, CASP121108-2, CASP120208-2, CASP111708-1, CASP121108-2, CASP120208-2, CASP120908-1, CASP111708-1, CASP121108-2, CASP120208-2, CASP120908-1** |

Sheet    **3**    of    **19**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cascade Grain Products, LLC**
_____ ,    Case No.    09-30508-elp11
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Environmental Mgmt Sys., Inc.**<br>**4080 SE Int'l Way**<br>**Suite B112**<br>**Milwaukie, OR 97222** | **Agreement for Professional Services Job # 08-0053-SWPCP, Dated May 2, 2008 between Environmental Management Systems, Inc. [Service Provider] and Cascade Grain Products, LLC [Client] to perform inspection/certification work as required by NPDES 1200-Z. [Client] Agreement for Professional Services Job # 08-0126-ESCP, Dated October 17, 2008 between Environmental Management Systems, Inc. [Service Provider] and Cascade Grain Products, LLC [Client] to perform inspection on erosion and and sediment control components s required by NPDES 1200-C.** |
| **Fairbanks Scales, Inc.**<br>**821 Locust**<br>**Kansas, MI 64106** | **Calibration Agreement between Fairbanks Scales, Inc. [Seller] and Cascade Grain Products, LLC [Customer] for standard calibration services. Agreement No. DW-100608, dated October 6, 2008.  [Customer]** |
| **Farm Credit Services of America, FLCA**<br>**5015 S 118th Street**<br>**Omaha, NE 68317** | **Credit Agreement, dated June 2, 2006 among Cascade Grain Products, LLC, WestLB AG [Administrative Agent], Wilmington Trust Company [Collateral Agent for Senior Secured Parties], WestLB AG [Lead Arranger and Sole Bookrunner], Bano Santander Central Hispanico [Lead Agent and dyndication Agent], and Farm Credit Services of America [Lead Arranger and Documentation Agent]. Lenders to establish a credit facility to finance development of 113M gal-per-year fuel-grade ethanol facility in Clatskanie, OR.  [BORROWER]  First Amendment to Credit Agreement, dated September 22, 2005 among Cascade Grain Products, LLC and each of the Lenders (Banco Santander Central Hispanico, Farm Credit Services of America, Metropolitan Life Insurance Company, Greenstone Farm Credit Services, Shorebank Pacific, Northwest Farm Credit Services, Bank of the West, CIFC Funding 2006-I) and WestLB AG [Administrative Agent] to amend Setion 2.08(c) of Credit Agreement. Second Amendment to Credit Agreement, dated December 21, 2006 among Cascade Grain Products, LLC and each of the Lenders and WestLB AG [Administrative Agent]. Amendment created a Blocked Account Agreement among Wilmington Trust Company [Collateral Agent], Cascade Grain Products, LLC [Debtor] and Shorebank Pacific [Bank], dated December 21, 2006.  Omnibus Agreement (Consent** |

Sheet   **4**   of   **19**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Cascade Grain Products, LLC**                                    ,    Case No. __09-30508-elp11__

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **FTI Consulting, Inc.** **One Front Street, Suite 1600** **San Francisco, CA 94111** | **Financial advisory and consulting agreement between FTI Consulting, Inc (Financial Advisor) and Cascade Grain Products, LLC (Company) , dated December 22, 2008. [Debtor]** |
| **Gavilon Grain, LLC** **Eleven ConAgra Drive** **Omaha, NE 68102** | **Corn Supply Agreement between Cascade Grain Products, LLC and Gavilon Grain, LLC, effective May 27, 2003. Agreement to have corn supplied by Gavilon for Cascade's ethanol plant in Clatskanie, OR. [Purchaser].  Amendment No. One between Cascade Grain Products, LLC and Gavilon Grain, LLC to adjust dates, effective December 30, 2004. Amendment No. Two between Cascade Grain Products, LLC and  Gavilon Grain, LLC to adjust dates, effective May 31, 2005.  Amendment No. Three between Cascade Grain Products, LLC and Gavilon Grain, LLC to adjust dates, effective January 31, 2006.** |
| **Gavilon Grain, LLC** **Eleven ConAgra Drive** **Omaha, NE 68102** | **Ethanol Sale Contract #s R04042, R04043** |
| **Halton Co.** **4421 N.E. Columbia Blvd.** **Portland, OR 97208-3377** | **Installment Sale Contract (Security Agreement) between Halton Co. [Seller] and Cascade Grain Products, LLC [Buyer] for Caterpillar Skid Steer Loader; dated November 30, 2007.  Application for financing and Limited Liability Certificate and Resolution forms attached.  [Buyer]** |
| **Hazel Dell Devco** **8513 NE Hazel Dell Avenue** **Suite 102** **Vancouver, WA 98665-8068** | **Office Lease by and between Hazel Dell Devco, LLC, and Cascade Grain Products, LLC, entered into on October 1, 2007   Non-Residential Lease [Lessee]** |
| **Impact Risk Solutions** **2500 CityWest Blvd Suite 800** **Houston, TX 77042** | **Insurance** |
| **Kirkpatrick & Lockhart** **222 SW Columbia Street** **Suite 1400** **Portland, OR 97201-6632** | **Engagement letter for Legal Services between K&L Gates to represent Cascade Grain Products, LLC and provide assistance with regards to the Clatskanie facility, dated July 14, 2008.  [Client]** |
| **Land O'Lakes, Inc.** **P.O. Box 64101, MS 2500** **Saint Paul, MN 55164-0101** | **Distiller's Spent Grains Marketing Agreement between Cascade Grains Products, LLC and Land O'Lakes, Inc, effective May 19, 2003.  Agreement for LOL to Market products of Cascade's ethanol plant. [Party]  Amendment No. One effective June 28, 2005 between Cascade Grain Products, LLC and Land O'Lakes Purina Feed LLC to amend LOL name and terms of agreement [3 years from Commencement Date]** |

Sheet __5__ of __19__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cascade Grain Products, LLC**                                                        Case No.   **09-30508-elp11**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Land O'Lakes, Inc.**<br>**P.O. Box 64101, MS 2500**<br>**Saint Paul, MN 55164-0101** | **DDGS Sale Contract #s 18399, 18520, 18781, 18808, 19099, 19186, 19202, 19203, 19214, 19238, 19394, 19492, 19545, 19616, 19625, 19734, 19804, 19805, 19864, 19927, 19951, 19954, 19967, 19970, 19994, 20013, 20022, 20054, 20067, 20084, 20109, 20119, 20170, 20171, 20173, 20174, 20221, 20256, 20257, 20259, 20261, 20268, 20280, 20284, 20295, 20296, 20315, 20334, 20337, 20373, 20375, 20396, 20451, 20456, 20527, 20575, 20648, 20667, 20677, 20686, 20713, 20727, 20729, 20731, 20748, 20751, 20831, 20832, 20842, 20845, 20882, 20922, 20968, 20973, 21024, 21045, 21055, 21082, 21112, 21161, 21162, 21194, 21218, 21219, 21221, 21227, 21228, 21240, 21275, 21279, 21281, 21282, 21301, 21304, 21370, 21377, 21406, 21410, 21411, 21418, 21420, 21430, 21431, 21444, 21463, 21464, 21471, 21481, 21482, 21504, 21533, 21538, 21561, 21567, 21573, 19998A, 21091A, 20778, 20799, 21129, 21324, 21540, 21661, 21700, 21804, 208023** |
| **Maitland Tr Ltd/Tarragona Trst**<br>**c/o Maitland Services Limited**<br>**Falcon Cliff, Palace Road**<br>**Douglas IM2 4LB Isle of Man** | **Sponsor Contingent Equity Support Agreement among Cascade Grain Products and Berggruen Holdings (Sponsor), dated March 2007 with WestLB as Administrative Agent and Maitland Trustees Limited as the Trustee  [Borrower]** |
| **MAPCON Technologies, Inc.**<br>**8665 Harbach Blvd., Suite B**<br>**Olive, IA 50325** | **Software License and Support Agreement between MAPCON and Cascade Grain Products, LLC, dated April 9, 2008. MAPCON grants Cascade non-exclusive license to use Software. [Customer]** |
| **Moss Adams LLP**<br>**805 5W Broadway, Suite 1200**<br>**Portland, OR 97205** | **Engagement Letter and Professional Services Agreement between Moss-Adams LLP (Consultant) and Cascade Grain Products, LLC for Moss-Adams to aid in purchase of CGP's Oregon Business Energy Tax Credits.  Dated July 28, 2008.  [Customer]  Cost Segregation Services Agreement and Tax Master Services Agreement Addendum between Moss Adams LLP (Consultant) and Cascade Grain Products, LLC for cost segregation services for the Clatskanie Ethanol Plant. Dated November 14, 2008.** |
| **Nalco**<br>**PO Box 70716**<br>**Chicago, IL 60673-0716** | **Water Management Agreement, effective 8/1/2007 between Nalco Company (Lessor) to provide services, chemicals and lease equipment to Cascade Grain Products, LLC. Equipment Lease: $5,203.55, Chemicals: variable [In Process] [Purchaser] Cascade Grain Water Treatment Equipment Lease and Chemical Supply, dated September 25, 2007** |

Sheet  **6**  of  **19**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cascade Grain Products, LLC**                                                      ,    Case No.    **09-30508-elp11**

                                                Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| National City Commercial Capital Company<br>995 Dalton Avenue<br>Cincinnati, OH 45203 | Lease Agreement #106109000 between National City and Cascade Grain Products, LLC, dated December 19, 2007 for 4x4 utility vehicles and gas golf cart.  [LESSEE] |
| National Fuel Marketing Company, LLC<br>7979 E. Tufts Avenue Pkwy<br>Suite 815<br>Denver, CO 80237 | Base Contract for Sale and Purchase of Natural Gas between National Fuel Marketing Company, LLC and Cascade Grain Products, LLC, dated November 27, 2007 to confirm Transaction Procedure. [Vendor] |
| National Fuel Marketing Company, LLC<br>7979 E. Tufts Avenue Pkwy;<br>Suite 815<br>Denver, CO 80237 | Consent and Agreement, dated November 27, 2007 among National Food Marketing Company, LLC [Consenting Party] and Cascade Grain Products, LLC [Borrower] and Wilmington Trust Company [Collateral Agent] [Borrower] |
| No. American Bioproducts Corp<br>1815 Satellite Blvd<br>Building 200<br>Duluth, GA 30097 | Product Purchase Agreement between North American Bioproducts Corporation [Seller] and Cascade Grain Products, LLC [Buyer], dated March 27, 2008 for NABC products with 12 month agreement term.  [Buyer] |
| Northstar Chemical, Inc.<br>14200 SW Tualatin-Sherwood Rd<br>Sherwood, OR 97140 | Agreement made between Cascade Grain Products, LLC and Northstar Chemical, Inc. [Seller] for Sodium Hypochlorite and Sulfuric Acid for all of Buyer's annual requirements; dated February 26, 2008.  [Buyer] |
| Northwest Natural Gas Company<br>2200 N.W. Second Avenue<br>Portland, OR 97209 | Special Firm Transportation Service Agreement between Northwest Natural Gas Company and Cascade Grain Products, LLC; dated December 9, 2005 for NW Natural's provision of natural gas transportation services.   [Customer]  Amendment No. One between NW Natural and Cascade Grain Products, LLC that Service Commencement date will be April 6, 2008. |
| Novozymes North America, Inc.<br>77 Perry Chapel Church Road<br>P.O. Box 576<br>Franklinton, NO 27525 | Enzyme Supply Agreement between Novozymes North America, Inc. [Supplier] and Cascade Grain Products [Buyer], dated April 17, 2008 for period March 1, 2008 through March 1, 2009 for minimum of 90% of alpha-amylase and gluco-amylase needs.  [Buyer] |
| NW Community IT<br>13023 NE Hwy 99<br>PO Box 176<br>Vancouver, WA 98686 | Cascade Grain [Customer] SLA NW Community IT Service Agreement for Server Monitoring and IT Services, dated December 31, 2008 for management and support of certain hardware and software programs used by Customer. [In Process] [Customer] |

Sheet   **7**   of   **19**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Cascade Grain Products, LLC**                                    Case No.   **09-30508-elp11**
_____ ,
                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **PhibroChem**<br>**P.O. Box 951142**<br>**Dallas, TX 75395-1142** | **Sales Agreement between PhibroChem [Seller] and Cascade Grain Products, LLC [Buyer] for Lactrol antimicrobial and Neotrol antimicrobial products, dated November 9, 2007. [Buyer]** |
| **Port of St. Helens**<br>**Post Office Box 598**<br>**St. Helens, OR 97051** | **License Agreement by and between the Port of St. Helens and Cascade Grain Products, LLC, effective as of October 24, 2008 [Licensee]** |
| **Port of St. Helens**<br>**POB 598**<br>**St Helen, OR 97051** | **Port Lead/West Port Lead Construction, Operation and Maintenance Agreement by and between Port of St. Helens, and Cascade Grain Products, LLC, made as of August 29, 2007 [Party].  First Amendment to Port Lead/West Port Lead Construction, Operation and Maintenance Agreement by and between Port of St. Helens, and Cascade Grain Products, LLC, made as of November 28, 2007.  Second Amendment to Port Lead/West Port Lead Construction, Operation and Maintenance Agreement by and between Port of St. Helens, and Cascade Grain Products, LLC made as of December 4, 2008** |
| **Port of St. Helens**<br>**POB 598**<br>**St Helen, OR 97051** | **Cascade Grain Spur Construction Agreement by and between Port of St. Helens, and Cascade Grain Products, LLC, made as of August 29, 2007 [Party].  First Amendment to Cascade Grain Spur Construction Agreement by and between Port of St. Helens, and Cascade Grain Products, LLC, made as of November 28, 2007** |
| **Port of St. Helens**<br>**P.O. Box 598**<br>**St. Helens, OR 97051** | **Amended and Restated Sublease between Portland General Electric Company and Cascade Grain Products, LLC, made as of May 31, 2006 Non-residential Lease  [Lessee]** |
| **Port of St. Helens**<br>**P.O. Box 598**<br>**St. Helens, OR 97051** | **Prime Landlord's Consent and Agreement between Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006  [Party]** |
| **Port of St. Helens**<br>**P.O. Box 598**<br>**St. Helens, OR 97051** | **Road Easement Agreement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006  [Holder of Leasehold Easement]** |
| **Port of St. Helens**<br>**P.O. Box 598**<br>**St. Helens, OR 97051** | **Rail Easement Agreement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006  [Holder of Leasehold Easement]  First Amendment to Rail Easement Agreement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC made as of December 4, 2008** |

Sheet   **8**   of   **19**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re     **Cascade Grain Products, LLC**

_____ ,     Case No.   **09-30508-elp11**   _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Port of St. Helens**<br>**P.O. Box 598**<br>**St. Helens, OR 97051** | **Pipe Line Easement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006  [Holder of Leasehold Easement]** |
| **Port of St. Helens**<br>**P.O. Box 598**<br>**St. Helens, OR 97051** | **Natural Gas Easement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006  [Holder of Leasehold Easement]** |
| **Port of St. Helens**<br>**P.O. Box 598**<br>**St. Helens, OR 97051** | **Electrical Easement Agreement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006  [Holder of Leasehold Easement]** |
| **Port of St. Helens**<br>**P.O. Box 598**<br>**St. Helens, OR 97051** | **Storm Water Easement Agreement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006  [Holder of Leasehold Easement]** |
| **Port of St. Helens**<br>**P.O. Box 598**<br>**St. Helens, OR 97051** | **Dock Use Agreement between the Port of St. Helens, and Cascade Grain Products, LLC, made as of May 31, 2006  [party]** |
| **Port of St. Helens**<br>**P.O. Box 598**<br>**St. Helens, OR 97051** | **Fire Suppression Easement Agreement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of August 22, 2007  [Holder of Leasehold/Fee Easement]** |
| **Port of St. Helens**<br>**P.O. Box 598**<br>**St. Helens, OR 97051** | **Grain Transfer Easement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006  [Holder of Leasehold Easement]** |
| **Port of St. Helens**<br>**P.O. Box 598**<br>**St. Helens, OR 97051** | **Pipe Line Easement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of March 19, 2007  [Holder of Leasehold Easement]** |
| **Port of St. Helens**<br>**P.O. Box 598**<br>**St. Helens, OR 97051** | **Stormwater Pipe Easement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of August 22, 2007  [Holder of Leasehold/Fee Easement]** |
| **Port of St. Helens**<br>**P.O. Box 598**<br>**St. Helens, OR 97051** | **Telecommunications Easement Agreement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006  [Holder of Leasehold Easement]** |

Sheet   __**9**__   of   __**19**__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cascade Grain Products, LLC**                                            Case No.    **09-30508-elp11**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Port of St. Helens<br>P.O. Box 598<br>St. Helens, OR 97051 | **Vapor Recovery Easement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of August 23, 2007 [Holder of Leasehold Easement]** |
| Port of St. Helens<br>P.O. Box 598<br>St. Helens, OR 97051 | **Hermo Road Extension Operation and Maintenance Agreement, among the Port of St. Helens, Cascade Grain Products, LLC, and Portland General Electric Company [Party]** |
| Port of St. Helens<br>P.O. Box 598<br>St. Helens, OR 97051 | **Agreement for Purchase of Storage Tanks and Real Property between Portland General Electric Company and Cascade Grain Products, LLC, made as of March 19, 2007 [Purchaser]** |
| Port of St. Helens<br>P.O. Box 598<br>St. Helens, OR 97051 | **Development Agreement and Option to Operate, Maintain and Administer by and among Port of St. Helens, Westward Energy, LLC (Summit), and Portland General Electric, effective as of July 29, 2005 [Party] Joinder Agreement and First Amendment to Development Agreement and Option to Operate, Maintain and Administer by and among Port of St. Helens, Westward Energy, LLC (Summit), Portland General Electric Company, and Cascade Grain Products LLC, dated as of June 15, 2006** |
| Port of St. Helens<br>P.O. Box 598<br>St. Helens, OR 97051 | **Port of St. Helens Operation and Maintenance Agreement for Wastewater Discharge Facility among Port of St. Helens, Westward Energy, LLC and Portland General Electric, made as of January 31, 2005 [Party] Joinder Agreement and Amendment No. One to Water Discharge Operation Agreement by and among the Port of St. Helens, Westward Energy, LLC, Portland General Electric Company, and Cascade Grain Products LLC, entered into as of June 15, 2006 Amendment No. Two to Water Discharge Operation Agreement by and among the Port of St. Helens, Westward Energy, LLC, Portland General Electric Company, and Cascade Grain Products LLC [In Process]** |
| Port of St. Helens<br>P.O. Box 598<br>St. Helens, OR 97051 | **Port of St. Helens Common Well Agreement among the Port of St. Helens and Westward Energy, LLC, made as of March 22, 2006 [Party] Joinder Agreement and Amendment No. One to Common Well Agreement by and among the Port of St. Helens, Westward Energy, LLC, and Cascade Grain Products LLC, entered into as of June 2, 2006** |

Sheet  **10**  of  **19**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Cascade Grain Products, LLC**        Case No.    **09-30508-elp11**

,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Port of St. Helens**<br>**P.O. Box 598**<br>**St. Helens, OR 97051** | **Memorandum of Understanding Regarding the Hermo Road Documents, among Cascade Grain Products, LLC, the Port of St. Helens, Portland General Electric Company, and Columbia County, Oregon. [Party]** |
| **Portland General Electric**<br>**121 SW Salmon Street**<br>**Three World Trade Center**<br>**Portland, OR 07204** | **Conditional License Agreement, Cascade Grain Water Assistance Project, by and between Portland General Electric Company and Cascade Grain Products, LLC, effective as of October 1, 2008 [Licensee]** |
| **Portland General Electric Co**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Agreement for Purchase of Storage Tanks and Real Property Between Portland General Electric and Cascade Grain Products, LLC, dated March 19, 2007.** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Amended and Restated Sublease between Portland General Electric Company and Cascade Grain Products, LLC, made as of May 31, 2006 Non-residential Lease [Lessee]** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Prime Landlord's Consent and Agreement between Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006 [Party]** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Road Easement Agreement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006 [Holder of Leasehold Easement]** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Rail Easement Agreement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006 [Holder of Leasehold Easement] First Amendment to Rail Easement Agreement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC made as of December 4, 2008** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Pipe Line Easement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006 [Holder of Leasehold Easement]** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Natural Gas Easement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006 [Holder of Leasehold Easement]** |

Sheet __11__ of __19__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cascade Grain Products, LLC**         Case No.    **09-30508-elp11**

                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Electrical Easement Agreement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006  [Holder of Leasehold Easement]** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Storm Water Easement Agreement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006  [Holder of Leasehold Easement]** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Dock Use Agreement between the Port of St. Helens, and Cascade Grain Products, LLC, made as of May 31, 2006  [party]** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Fire Suppression Easement Agreement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of August 22, 2007  [Holder of Leasehold/Fee Easement]** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Grain Transfer Easement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006  [Holder of Leasehold Easement]** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Pipe Line Easement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of March 19, 2007  [Holder of Leasehold Easement]** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Stormwater Pipe Easement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of August 22, 2007  [Holder of Leasehold/Fee Easement]** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Telecommunications Easement Agreement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of May 31, 2006  [Holder of Leasehold Easement]** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Vapor Recovery Easement between the Port of St. Helens, Portland General Electric Company, and Cascade Grain Products, LLC, made as of August 23, 2007  [Holder of Leasehold Easement]** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Hermo Road Extension Operation and Maintenance Agreement, among the Port of St. Helens, Cascade Grain Products, LLC, and Portland General Electric Company  [Party]** |

Sheet   **12**   of   **19**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Cascade Grain Products, LLC**
_____ ,    Case No.    **09-30508-elp11** _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Agreement for Purchase of Storage Tanks and Real Property between Portland General Electric Company and Cascade Grain Products, LLC, made as of March 19, 2007  [Purchaser]** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Development Agreement and Option to Operate, Maintain and Administer by and among Port of St. Helens, Westward Energy, LLC (Summit), and Portland General Electric, effective as of July 29, 2005  [Party]  Joinder Agreement and First Amendment to Development Agreement and Option to Operate, Maintain and Administer by and among Port of St. Helens, Westward Energy, LLC (Summit), Portland General Electric Company, and Cascade Grain Products LLC, dated as of June 15, 2006** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Port of St. Helens Operation and Maintenance Agreement for Wastewater Discharge Facility among Port of St. Helens, Westward Energy, LLC and Portland General Electric, made as of January 31, 2005  [Party]  Joinder Agreement and Amendment No. One to Water Discharge Operation Agreement by and among the Port of St. Helens, Westward Energy, LLC, Portland General Electric Company, and Cascade Grain Products LLC, entered into as of June 15, 2006  Amendment No. Two to Water Discharge Operation Agreement by and among the Port of St. Helens, Westward Energy, LLC, Portland General Electric Company, and Cascade Grain Products LLC [In Process]** |
| **Portland General Electric Company**<br>**Three World Trade Center**<br>**121 SW Salmon Street**<br>**Portland, OR 97204** | **Memorandum of Understanding Regarding the Hermo Road Documents, among Cascade Grain Products, LLC, the Port of St. Helens, Portland General Electric Company, and Columbia County, Oregon.  [Party]** |
| **Praxair Inc.**<br>**30 Old Ridgebury Rd.**<br>**Danbury, CT 06810** | **Easement Agreement, between Cascade Grain Products and Praxair, Inc. [In Process] [Grantor]** |
| **Praxair Inc.**<br>**30 Old Ridgebury Rd.**<br>**Danbury, CT 06810** | **Sublease Agreement between Cascade Grain Products and Praxair, Inc. [In Process]. Non-residential Lease [Sublessor]** |
| **Praxair Inc.**<br>**30 Old Ridgebury Rd.**<br>**Danbury, CT 06810** | **Agreement for the Sale of CO2 between Cascade Grain Products and Praxair, Inc. [In Process] [Vendor]** |

Sheet __13__ of __19__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Cascade Grain Products, LLC**                                    ,    Case No.  **09-30508-elp11**

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Qwest Communications Corporation**<br>**1801 California Street #900**<br>**Denver, CO 80202** | **Qwest Total Advantage Agreement between Qwest and Cascade Grain Product [Customer], dated November 29, 2007 and valid through January 12, 2008 for: OneFlex Integrated Access Service and Local Access Service.  [Customer]** |
| **RSUI Indemnity Company**<br>**945 East Paces Ferry Road**<br>**Suite 1800**<br>**Atlanta, GA 30326-1160** | **Insurance** |
| **Shorebank Pacific**<br>**P.O. Box 400**<br>**Ilwaco, CA 98624** | **Business Bank Account Agreement between Shorebank Pacific and Cascade Grain Products, LLC for a business checking account, dated June 8, 2006.  [Client]** |
| **Siemens Water Tehnologies Corp.**<br>**P.O. Box 360766**<br>**Pittsburgh, PA 15250-7873** | **Mobile RO (Actiflo) Service Agreement between Siemens Water Technologies Corp. [Provider] and Cascade Grains Products, LLC [Customer], dated March 25, 2008 for water treatment services. [Customer]  Expansion agreement, dated May 29, 2008 between Siemens Water Technologies Corp. and Cascade Grain Products, LLC for the existing Actiflo system onsite, to extend agreement to December 31, 2008.** |
| **St Paul Fire & Marine Ins. Co.**<br>**385 Washington St**<br>**St Paul, MN 55102** | **Insurance** |
| **State of Oregon**<br>**Department of Energy**<br>**625 Marion Street N.E.**<br>**Salem, OR 97301-3737** | **Loan Agreement entered as of March 29, 2007 between the State of Oregon through the Department of Energy as Lender and Cascade Grain Products, LLC.  Purpose of agreement is to fund a dry mill ethanol production facility with nameplate capacity of 113M gallons/year. [Borrower]** |
| **State of Oregon, Department of Energy**<br>**625 Marion St. NE**<br>**Salem, OR 97301** | **Intercreditor Agreement among West LB as Administrative Agent, Wilmington Trust Company as Collateral Agent and State of Oregon, Department of Energy as Oregon Lender, dated March 29, 2007  [Borrower]** |
| **State of Oregon, Employment Department**<br>**450 Marine Drive, Suite 110**<br>**Astoria, OR 97103** | **First Source Hiring Agreement between State of Oregon, Employment Department [Contact Agency], to coordinate job referrals for MTC Works, Clatsop Community College, Portland Community College, Columbia Technology Center, Department of Human Services [Providers] and Cascade Grain Products, LLC [Employer]; under Interagency Agreement OAR 123-070-1200. dated November 8, 2006. [Employer]** |

Sheet   **14**   of   **19**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cascade Grain Products, LLC**
_____,    Case No.    **09-30508-elp11**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **U.S. Energy Services, Inc.**<br>**1000 Superior Blvd., Suite 201**<br>**Wayzata, MN 55391** | **Energy Management Agreement between U.S. Energy Services, Inc. and Cascade Grain Products, LLC [Client] for U.S. Energy to provide consulting and energy management for supplies of natural gas and electricity for the Plant; commencing April 25, 2005   [Client]** |
| **UniFirst**<br>**P.O. Box 301219**<br>**Portland, OR 97294** | **Customer Service Agreement between UniFirst Corporation and Cascade Grain Products, LLC [Customer], dated April 17, 2008 for uniform order.  [Customer]** |
| **United Food & Comm. Workers Union**<br>**Local 555** | **Cascade Grain Products, LLC Agreement (as Employer) with United Food & Commercial Workers Union Local 555 (as Union).  December 1, 2007 through November 30, 2010 [in Process] [Party]** |
| **University of North Dakota**<br>**Energy & Env Research Ctr**<br>**15 North 23rd St, Stop 9018**<br>**Gran Forks, ND 58202-9018** | **Agreement between the University of North Dakota Energy & Environmental Research Center and Cascade Grain Products, LLC to conduct the "Cascade Grain Municipal Solid Waste Microgasification Technology Evaluation", commencing September 1, 2008 (to August 31, 2009)  [Party]** |
| **Vendor Lease Management Group**<br>**1719 Route 10 East, Suite 306**<br>**Parsippany, NJ 07054** | **Lease Agreement #23732.01  between Cascade Grain Products, LLC and Vendor Lease Management Group, dated April 16, 2008 for DA 7200 Analysis System.  [Lessee]  Lease Agreement #23818.02 between Cascade Grain Product, LLC and Vendor Lease Management Group, dated June 16, 2008 for DA 7200 Analysis System.  Bill of Sale, dated April 16, 2008, between Cascade Grain [Seller] and Vendor Lease Management [Buyer] for YSI 2700 Dual Channel Biochemistry Analyze and Brinkmann equipment.** |
| **Verizon Business Services**<br>**6415-6455 Business Ctr Dr**<br>**Highlands Ranch, CO 80130** | **Business Services Agreement between Verizon Business Network Services, Inc. on behalf of MCI Communications Services, Inc. and Cascade Grain Products, LLC [Customer] for internet services and equipment, dated July 31, 2007. [Customer]** |
| **Vescom Corporation**<br>**705 Main Road North**<br>**Hampden, MA 04444** | **Security Services Agreement between Vescom Corporation and Cascade Grain Products, LLC for the protection of Cascade's dry mill ethanol production facility; commencing June 26, 2006. [Client]** |

Sheet   **15**   of   **19**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cascade Grain Products, LLC**
_____,    Case No.  __09-30508-elp11_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Western Rail, Inc.**<br>**11610 McFarlane Road**<br>**Airway Heights, WA 99001** | **Locomotive(s) Lease Agreement between Western Rail, Inc. [Lessor] and Cascade Grain Products, LLC, dated May 31, 2007. Lessor to provide Locomotive Road No. 4540 to Cascade [In Process] [Lessee]** |
| **WestLB AG, New York Branch**<br>**1211 Avenue of the Americas**<br>**New York, NY 10036** | **Sponsor Contingent Equity Support Agreement among Cascade Grain Products and Berggruen Holdings (Sponsor), dated March 2007 with WestLB as Administrative Agent and Maitland Trustees Limited as the Trustee  [Borrower]** |
| **WestLB AG, New York Branch**<br>**1211 Avenue of the Americas**<br>**New York, NY 10036** | **Intercreditor Agreement among West LB as Administrative Agent, Wilmington Trust Company as Collateral Agent and State of Oregon, Department of Energy as Oregon Lender, dated March 29, 2007  [Borrower]** |
| **WestLB AG, New York Branch**<br>**1211 Avenue of the Americas**<br>**New York, NY 10036** | **Confidential Information Memorandum Sponsored by Berggruen Holdings and Cascade Grain for $100M Senior Secured Credit Facilities, with WestLB as Administrative Agent, dated April 2006. Berggruen as Lender for Senior Secured Credit Facility and construction of 113.4 million gal/yr fuel-grade ethanol facility.  [Borrower]** |
| **WestLB AG, New York Branch**<br>**1211 Avenue of the Americas**<br>**New York, NY 10036** | **Accounts Agreement among Cascade Grain Products, LLC and Wilmington Trust Company (as the Collateral Agent for Senior Secured Parties and the Accounts Bank) and WestLB AG as Administrative Agent, dated December 21, 2006 [Borrower]  related to Credit Agreement, dated June 2, 2006** |

Sheet __16__ of __19__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Cascade Grain Products, LLC**

,                    Case No.  **09-30508-elp11**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **WestLB AG, New York Branch**<br>**1211 Avenue of the Americas**<br>**New York, NY 10036** | **Credit Agreement, dated June 2, 2006 among Cascade Grain Products, LLC, WestLB AG [Administrative Agent], Wilmington Trust Company [Collateral Agent for Senior Secured Parties], WestLB AG [Lead Arranger and Sole Bookrunner], Bano Santander Central Hispanico [Lead Agent and dyndication Agent], and Farm Credit Services of America [Lead Arranger and Documentation Agent]. Lenders to establish a credit facility to finance development of 113M gal-per-year fuel-grade ethanol facility in Clatskanie, OR.  [BORROWER]  First Amendment to Credit Agreement, dated September 22, 2005 among Cascade Grain Products, LLC and each of the Lenders (Banco Santander Central Hispanico, Farm Credit Services of America, Metropolitan Life Insurance Company, Greenstone Farm Credit Services, Shorebank Pacific, Northwest Farm Credit Services, Bank of the West, CIFC Funding 2006-I) and WestLB AG [Administrative Agent] to amend Setion 2.08(c) of Credit Agreement. Second Amendment to Credit Agreement, dated December 21, 2006 among Cascade Grain Products, LLC and each of the Lenders and WestLB AG [Administrative Agent]. Amendment created a Blocked Account Agreement among Wilmington Trust Company [Collateral Agent], Cascade Grain Products, LLC [Debtor] and Shorebank Pacific [Bank], dated December 21, 2006.  Omnibus Agreement (Consent** |
| **Westward Energy, LLC**<br>**c/o Summit Power NW LLC**<br>**P.O. Box 11637**<br>**Bainbridge Island, WA 98110** | **Development Agreement and Option to Operate, Maintain and Administer by and among Port of St. Helens, Westward Energy, LLC (Summit), and Portland General Electric, effective as of July 29, 2005  [Party]  Joinder Agreement and First Amendment to Development Agreement and Option to Operate, Maintain and Administer by and among Port of St. Helens, Westward Energy, LLC (Summit), Portland General Electric Company, and Cascade Grain Products LLC, dated as of June 15, 2006** |

Sheet  **17**  of  **19**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Cascade Grain Products, LLC**                                    ,    Case No.    **09-30508-elp11**

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Westward Energy, LLC c/o Summit Power NW LLC P.O. Box 11637 Bainbridge Island, WA 98110** | **Port of St. Helens Operation and Maintenance Agreement for Wastewater Discharge Facility among Port of St. Helens, Westward Energy, LLC and Portland General Electric, made as of January 31, 2005  [Party]  Joinder Agreement and Amendment No. One to Water Discharge Operation Agreement by and among the Port of St. Helens, Westward Energy, LLC, Portland General Electric Company, and Cascade Grain Products LLC, entered into as of June 15, 2006 Amendment No. Two to Water Discharge Operation Agreement by and among the Port of St. Helens, Westward Energy, LLC, Portland General Electric Company, and Cascade Grain Products LLC [In Process]** |
| **Westward Energy, LLC c/o Summit Power NW LLC P.O. Box 11637 Bainbridge Island, WA 98110** | **Port of St. Helens Common Well Agreement among the Port of St. Helens and Westward Energy, LLC, made as of March 22, 2006  [Party] Joinder Agreement and Amendment No. One to Common Well Agreement by and among the Port of St. Helens, Westward Energy, LLC, and Cascade Grain Products LLC, entered into as of June 2, 2006** |
| **Williams Scotsman, Inc. 7933 N Upland Drive Portland, OR 97203-6140** | **Lease Agreement between Williams Scotsman, Inc. [Lessor] and Cascade Grains Products, LLC [Lessee], dated July 6, 2006 for equipment MCK-03187, Contract # 390094.  [Lessee]** |
| **Wilmington Trust Company 1100 North Market Street Rodney Square North Wilmington, DE 19890** | **Intercreditor Agreement among West LB as Administrative Agent, Wilmington Trust Company as Collateral Agent and State of Oregon, Department of Energy as Oregon Lender, dated March 29, 2007  [Borrower]** |
| **Wilmington Trust Company 1100 North Market Street Rodney Square North Wilmington, DE 19890** | **Note and Warrant Purchase Agreement among Berggruen Cascade Holdings, Inc. as Issuer and Wilmington Trust Company as Administrative Agent and Collateral Trustee and the Purchasers Identified Herein, dated August 7, 2006. [Company] Purchasers:  Stark Ethanol Finance LLC, Deephaven Event Subfund Trading Ltd., Deephaven Growth Opportunities Subfund Trading Ltd.** |
| **Wilmington Trust Company 1100 North Market Street Rodney Square North Wilmington, DE 19890** | **Consent and Agreement, dated November 27, 2007 among National Food Marketing Company, LLC [Consenting Party] and Cascade Grain Products, LLC [Borrower] and Wilmington Trust Company [Collateral Agent] [Borrower]** |

Sheet   **18**   of   **19**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Cascade Grain Products, LLC**

Case No.    **09-30508-elp11**

,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wilmington Trust Company**<br>**1100 North Market Street**<br>**Rodney Square North**<br>**Wilmington, DE 19890** | **Accounts Agreement among Cascade Grain Products, LLC and Wilmington Trust Company (as the Collateral Agent for Senior Secured Parties and the Accounts Bank) and WestLB AG as Administrative Agent, dated December 21, 2006 [Borrower]  related to Credit Agreement, dated June 2, 2006** |
| **Wilmington Trust Company**<br>**1100 North Market Street**<br>**Rodney Square North**<br>**Wilmington, DE 19890** | **Credit Agreement, dated June 2, 2006 among Cascade Grain Products, LLC, WestLB AG [Administrative Agent], Wilmington Trust Company [Collateral Agent for Senior Secured Parties], WestLB AG [Lead Arranger and Sole Bookrunner], Bano Santander Central Hispanico [Lead Agent and dyndication Agent], and Farm Credit Services of America [Lead Arranger and Documentation Agent]. Lenders to establish a credit facility to finance development of 113M gal-per-year fuel-grade ethanol facility in Clatskanie, OR.  [BORROWER]  First Amendment to Credit Agreement, dated September 22, 2005 among Cascade Grain Products, LLC and each of the Lenders (Banco Santander Central Hispanico, Farm Credit Services of America, Metropolitan Life Insurance Company, Greenstone Farm Credit Services, Shorebank Pacific, Northwest Farm Credit Services, Bank of the West, CIFC Funding 2006-I) and WestLB AG [Administrative Agent] to amend Setion 2.08(c) of Credit Agreement. Second Amendment to Credit Agreement, dated December 21, 2006 among Cascade Grain Products, LLC and each of the Lenders and WestLB AG [Administrative Agent]. Amendment created a Blocked Account Agreement among Wilmington Trust Company [Collateral Agent], Cascade Grain Products, LLC [Debtor] and Shorebank Pacific [Bank], dated December 21, 2006.  Omnibus Agreement (Consent** |
| **Wiss, Janney, Elstner Associates, Inc.**<br>**960 South Harney Street**<br>**Seattle, WA 98108** | **Agreement for Tank Foundation Cracking Investigation WJE No. 2008.2822 sent by Wiss, Janney, Elstner Associates to Greenberg Taurig, LLP and Cascade Grain Products, LLC as proposal to study the sloped base liquid storage tanks at the ethanol plant, dated September 26, 2008.  [Client]** |
| **Zipper Zeman Associates, Inc.**<br>**4000 S Int'l Way, F-102**<br>**Portland, OR 97222** | **Proposal for Geotechnical Engineering Review from Zipper Zeman Associates, Inc. to Cascade Grain Products, LLC for review of design documents of foundation design and soil improvements at Ethanol Plant. Proposal No. P82060015, dated December 8, 2006.  [Client]** |

Sheet __19__ of __19__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6H (Official Form 6H) (12/07)

In re   **Cascade Grain Products, LLC**         ,      Case No.   **09-30508-elp11**

                                Debtor

# SCHEDULE H - CODEBTORS

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**      continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Oregon

In re    **Cascade Grain Products, LLC**

Case No.    **09-30508-elp11**

Debtor(s)

Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**77**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **March 3, 2009**

Signature   **/s/ Charles Carlson**

**Charles Carlson**
**President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## District of Oregon

In re   **Cascade Grain Products, LLC**                                  Case No.   **09-30508-elp11**

                                          Debtor(s)           Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

       This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

       Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

       *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

       *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

––––––––––––––––––––––––––––––––

**1. Income from employment or operation of business**

None
☐

       State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | |
|---|---|---|
| $      2,806,787 | Sale of ethanol and dried distiller grains | 1/1/09 - 1/28/09 |
| 91,336,329 | Sale of ethanol and dried distiller grains | 1/1/08 - 12/31/08 |
| - | *(plant was not operational)* | 1/1/07 - 12/31/07 |

**2. Income other than from employment or operation of business**


None

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | |
|---|---|---|
| $ 2,427 | Interest income | 1/1/09 - 1/28/09 |
| 69,731 | Interest income | 1/1/08 - 12/31/08 |
| 10,775,834 | Income from the sale of Business Energy Tax Credits | 1/1/08 - 12/31/08 |
| 8,134 | Income from the sale of scrap metal | 1/1/08 - 12/31/08 |
| 202,000 | Realized gain on corn hedge | 1/1/07 - 12/31/07 |

Note: Unrealized gains in 2007 on corn hedge and interest swap are not reflected on this schedule.

**3. Payments to creditors**


None

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| ADP | 10/31/2008 | $131,455.34 | $0.00 |
| ADP | 10/31/2008 | $132,952.32 | $0.00 |
| ADP | 10/31/2008 | $781.08 | $0.00 |
| ADP | 11/30/2008 | $599.30 | $0.00 |
| ADP | 11/30/2008 | $133,458.76 | $0.00 |
| ADP | 11/30/2008 | $131,581.41 | $0.00 |
| ADP | 12/31/2008 | $131,561.39 | $0.00 |
| ADP | 12/31/2008 | $141,135.28 | $0.00 |
| ADP | 12/31/2008 | $147,209.50 | $0.00 |
| Advanced Electrical Tech | 10/31/2008 | $22,196.92 | $0.00 |
| Advanced Electrical Tech | 12/5/2008 | $9,063.00 | $0.00 |
| Aesseal Inc. | 10/31/2008 | $4,229.15 | $0.00 |
| Aesseal Inc. | 11/18/2008 | $2,120.75 | $0.00 |
| Ag Environmental Services Inc. | 10/31/2008 | $10,188.00 | $0.00 |
| Ag Environmental Services, Inc | 12/5/2008 | $7,148.14 | $0.00 |
| Ag Environmental Services, Inc. | 11/18/2008 | $13,205.68 | $0.00 |
| Ag Environmental Services, Inc. | 12/31/2008 | $8,316.65 | $0.00 |
| Ag States Group | 11/18/2008 | $12,265.47 | $0.00 |
| Alfa Laval | 11/18/2008 | $7,084.36 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Alfa Laval | 12/5/2008 | $4,545.74 | $0.00 |
| Bliss Industries LLC | 12/5/2008 | $10,472.72 | $0.00 |
| Capstone Advisory Group, LLC | 12/19/2008 | $150,000.00 | $0.00 |
| Capstone Advisory Group, LLC | 1/27/2009 | $165,441.49 | $0.00 |
| Cashco, Inc. | 12/5/2008 | $7,325.40 | $0.00 |
| Caterpillar Financial Services | 11/18/2008 | $6,670.15 | $0.00 |
| Caterpillar Financial Services | 12/30/2008 | $5,712.93 | $0.00 |
| Caterpillar Financial Services Corporation | 1/16/2009 | $957.22 | $0.00 |
| Cb Engineering Pacific | 12/5/2008 | $5,302.48 | $0.00 |
| Cb Engineering Pacific, Inc. | 10/31/2008 | $529.51 | $0.00 |
| Cb Engineering Pacific, Inc. | 10/31/2008 | $2,836.14 | $0.00 |
| Chadbourne & Park LLP | 12/5/2008 | $88,919.24 | $0.00 |
| Chadbourne & Parke LLP | 11/3/2008 | $23,335.24 | $0.00 |
| Chicago Title Insurance Company of Oregon | 10/31/2008 | $6,335.00 | $0.00 |
| Christenson Electric | 10/31/2008 | $20,000.00 | $0.00 |
| Christenson Electric | 10/18/08 | $10,000.00 | $0.00 |
| Christianson & Associates, PLLP | 11/19/2008 | $140.00 | $0.00 |
| Christianson & Associates, PLLP | 1/6/2009 | $82.94 | $0.00 |
| Christianson & Associates, PLLP | 10/31/2008 | $42.00 | $0.00 |
| Clatskanie People's Utility | 1/6/2009 | $804.85 | $0.00 |
| Clatskanie People's Utility District | 10/31/2008 | $805.98 | $0.00 |
| Clatskanie People's Utility District | 12/19/2008 | $368,490.00 | $0.00 |
| Clatskanie People's Utility District | 1/22/2009 | $333,788.00 | $0.00 |
| Clatskanie Pud | 11/12/2008 | $382,125.00 | $0.00 |
| Cole Industrial Inc. | 12/5/2008 | $11,021.81 | $0.00 |
| Columbia County Tax Collector | 10/31/2008 | $19,731.53 | $0.00 |
| Cowlitz Clean Sweep | 10/31/2008 | $44,284.40 | $0.00 |
| Cowlitz Clean Sweep | 11/18/2008 | $5,260.00 | $0.00 |
| Cowlitz Clean Sweep | 12/5/2008 | $895.00 | $0.00 |
| Cowlitz River Rigging,, Inc. | 11/18/2008 | $4,027.00 | $0.00 |
| David Evans & Associates, Inc | 12/5/2008 | $25,995.63 | $0.00 |
| David Evans And Associates, Inc. | 10/31/2008 | $3,785.09 | $0.00 |
| David Evans And Associates, Inc. | 12/31/2008 | $2,686.68 | $0.00 |
| Delta-T | 11/18/2008 | $14,257.85 | $0.00 |
| Driven | 11/18/2008 | $41,929.33 | $0.00 |
| Field Instruments & Controls | 10/31/2008 | $2,419.80 | $0.00 |
| Field Instruments & Controls Inc | 12/5/2008 | $3,830.87 | $0.00 |
| Forklift Services M/S 71 | 11/18/2008 | $395.73 | $0.00 |
| Garvery Schubert Barer | 10/31/2008 | $14,868.16 | $0.00 |
| Garvery Schubert Barer | 12/31/2008 | $2,031.86 | $0.00 |
| Garvery Schubert Barer | 1/6/2009 | $95.44 | $0.00 |
| Gavilon LLC | 12/5/2008 | $672,177.00 | $0.00 |
| Gavilon, LLC | 11/7/2008 | $2,401,136.61 | $0.00 |
| Gavilon, LLC | 11/12/2008 | $2,335,507.17 | $0.00 |
| Gavilon, LLC | 11/20/2008 | $2,164,778.73 | $0.00 |
| Gavilon, LLC | 11/21/2008 | $2,008,379.53 | $0.00 |
| Gavilon, LLC | 12/2/2008 | $1,999,587.22 | $0.00 |
| Gavilon, LLC | 12/5/2008 | $277,822.43 | $0.00 |
| Gavilon, LLC | 12/5/2008 | $2,627,426.91 | $0.00 |
| Gavilon, LLC | 12/11/2008 | $948,707.85 | $0.00 |
| Gavilon, LLC | 12/17/2008 | $1,797,944.54 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Gavilon, LLC | 12/23/2008 | $2,550,774.06 | $0.00 |
| Gavilon, LLC | 1/22/2009 | $101,486.07 | $0.00 |
| Gekkotek | 11/18/2008 | $4,302.02 | $0.00 |
| Gekkotek | 12/31/2008 | $2,065.00 | $0.00 |
| Grainger | 11/18/2008 | $1,133.53 | $0.00 |
| Grainger | 12/5/2008 | $3,242.03 | $0.00 |
| Grainger | 12/31/2008 | $3,749.07 | $0.00 |
| Grainger | 1/13/2009 | $80.04 | $0.00 |
| Grainger Dept. 872993837 | 10/31/2008 | $1,646.00 | $0.00 |
| Greenburg Traurig | 1/12/2009 | $150,000.00 | $0.00 |
| Halton Co | 12/5/2008 | $2,529.44 | $0.00 |
| Halton Co. | 10/31/2008 | $7,822.53 | $0.00 |
| Halton Co. | 11/18/2008 | $3,152.17 | $0.00 |
| Halton Co. | 12/31/2008 | $5,606.83 | $0.00 |
| Harrington Industrial Plastics | 10/31/2008 | $851.01 | $0.00 |
| Harrington Industrial Plastics | 11/18/2008 | $1,947.59 | $0.00 |
| Harrington Industrial Plastics | 12/31/2008 | $3,353.01 | $0.00 |
| Harris Group Inc. | 12/5/2008 | $19,339.66 | $0.00 |
| Harris Group Inc. | 1/16/2009 | $12,103.29 | $0.00 |
| Harris Group Inc. | 1/23/2009 | $18,266.00 | $0.00 |
| Harris Group, Inc. | 11/18/2008 | $13,534.00 | $0.00 |
| Hazel Dell Devco | 10/31/2008 | $2,475.00 | $0.00 |
| Hazel Dell Devco | 11/18/2008 | $2,475.00 | $0.00 |
| Hazel Dell Devco | 11/19/2008 | $2,475.00 | $0.00 |
| Hazel Dell Devco | 12/31/2008 | $2,475.00 | $0.00 |
| Hazen Hardware | 10/31/2008 | $2,659.94 | $0.00 |
| Hazen Hardware | 11/19/2008 | $898.97 | $0.00 |
| Hazen Hardware | 12/5/2008 | $2,428.69 | $0.00 |
| Hazen Hardware | 12/17/2008 | $62.98 | $0.00 |
| Health Net of Oregon | 12/5/2008 | $18,080.12 | $0.00 |
| Horizon Engineering | 12/31/2008 | $45,135.07 | $0.00 |
| Hunter Asociations Laboratory Inc | 12/5/2008 | $9,420.61 | $0.00 |
| Industrail Vacuum | 12/31/2008 | $5,562.57 | $0.00 |
| Ingersoll Rand Company | 11/19/2008 | $7,344.46 | $0.00 |
| Ingersoll Rand Company Air Solutions | 12/8/2008 | $3,804.73 | $0.00 |
| Ir1 Group LLC | 1/12/2009 | $15,000.00 | $0.00 |
| Ir1 Group LLC | 1/22/2009 | $15,000.00 | $0.00 |
| Jammie's | 10/31/2008 | $8,284.21 | $0.00 |
| Jammie's | 11/19/2008 | $86,921.23 | $0.00 |
| Jammie's | 12/8/2008 | $7,164.42 | $0.00 |
| K&L Gates LLP | 10/31/2008 | $10,627.00 | $0.00 |
| K&L Gates LLP | 11/19/2008 | $248.00 | $0.00 |
| K&L Gates LLP | 12/31/2008 | $930.00 | $0.00 |
| Ken Mcfarland | 1/22/2009 | $5,594.38 | $0.00 |
| Kenneth Mcfarland | 1/28/2009 | $1,246.67 | $0.00 |
| L.G. Isaacson Co | 12/8/2008 | $596.91 | $0.00 |
| L.G. Isaacson Co. | 10/31/2008 | $1,810.72 | $0.00 |
| L.G. Isaacson Co. | 11/19/2008 | $8,837.16 | $0.00 |
| L.G. Isaacson Co. | 12/31/2008 | $692.51 | $0.00 |
| Mac Equipment | 11/19/2008 | $2,330.44 | $0.00 |
| Mac Equipment | 12/8/2008 | $2,369.30 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Mac Equipment | 12/31/2008 | $3,172.42 | $0.00 |
| Mac Equipment | 1/6/2009 | $253.54 | $0.00 |
| Mcmaster-Carr | 10/31/2008 | $2,817.98 | $0.00 |
| Mcmaster-Carr | 11/19/2008 | $3,238.39 | $0.00 |
| Mcmaster-Carr | 12/31/2008 | $404.24 | $0.00 |
| Metrohm Peak | 1/2/2009 | $32,490.00 | $0.00 |
| Milbank Tweed Hadley | 1/22/2009 | $128,220.72 | $0.00 |
| Milbank, Tweed, Hadley & Mccloy LLP | 1/16/2009 | $137,704.81 | $0.00 |
| Moss Adams LLP | 1/27/2009 | $21,226.99 | $0.00 |
| Moss-Adams, LLP | 11/3/2008 | $63,315.00 | $0.00 |
| Moss-Adams, LLP | 12/31/2008 | $1,550.00 | $0.00 |
| Nalco | 11/3/2008 | $21,826.30 | $0.00 |
| Nalco | 11/19/2008 | $15,029.21 | $0.00 |
| Nalco | 12/8/2008 | $47,520.69 | $0.00 |
| National Fuel Marketing Company | 10/31/2008 | $226,877.00 | $0.00 |
| National Fuel Marketing Company | 11/6/2008 | $449,295.76 | $0.00 |
| National Fuel Marketing Company | 11/18/2008 | $394,823.03 | $0.00 |
| National Fuel Marketing Company | 11/21/2008 | $307,515.09 | $0.00 |
| National Fuel Marketing Company | 11/28/2008 | $331,821.21 | $0.00 |
| National Fuel Marketing Company | 12/5/2008 | $298,316.01 | $0.00 |
| National Fuel Marketing Company | 12/12/2008 | $477,272.45 | $0.00 |
| National Fuel Marketing Company | 12/19/2008 | $359,650.95 | $0.00 |
| National Fuel Marketing Company | 12/26/2008 | $197,599.85 | $0.00 |
| National Fuel Marketing Company | 1/2/2009 | $257,569.10 | $0.00 |
| National Fuel Marketing Company | 1/8/2009 | $165,668.66 | $0.00 |
| National Fuel Marketing Company | 1/16/2009 | $153,519.18 | $0.00 |
| National Fuel Marketing Company | 1/22/2009 | $91,942.73 | $0.00 |
| Natural Resources Group, LLC | 12/8/2008 | $8,025.22 | $0.00 |
| Nixon Peabody LLP | 11/3/2008 | $2,418.50 | $0.00 |
| Nixon Peabody LLP | 12/8/2008 | $3,497.50 | $0.00 |
| North American Bioproducts Corp | 12/8/2008 | $26,240.07 | $0.00 |
| North American Bioproducts Corporation | 11/3/2008 | $59,322.10 | $0.00 |
| North American Bioproducts Corporation | 11/19/2008 | $26,212.70 | $0.00 |
| Northstar Chemical | 12/8/2008 | $227,335.09 | $0.00 |
| Northstar Chemical, Inc. Ms #1 | 11/3/2008 | $227,293.94 | $0.00 |
| Northstar Chemical, Inc. Ms #1 | 11/19/2008 | $232,160.70 | $0.00 |
| Northwest Natural Gas Company | 11/12/2008 | $25,306.52 | $0.00 |
| Northwest Natural Gas Company | 1/21/2009 | $24,936.13 | $0.00 |
| Novozymes North America Inc | 12/8/2008 | $226,921.03 | $0.00 |
| Novozymes North America, Inc. | 11/3/2008 | $108,711.75 | $0.00 |
| Novozymes North America, Inc. | 11/19/2008 | $229,454.05 | $0.00 |
| NW Natural | 12/31/2008 | $25,808.19 | $0.00 |
| Oregon Dept. Of Environmental Quality | 11/3/2008 | $7,680.00 | $0.00 |
| Pacific Pipe & Pump LLC | 11/19/2008 | $13,216.92 | $0.00 |
| PCE Pacific, Inc. | 11/3/2008 | $3,038.00 | $0.00 |
| Per formance Pump Co | 12/8/2008 | $8,804.25 | $0.00 |
| Perkins Coie LLP | 11/3/2008 | $5,148.75 | $0.00 |
| Perkins Coie LLP | 12/8/2008 | $25,548.53 | $0.00 |
| Perkins Coie LLP | 12/17/2008 | $25,000.00 | $0.00 |
| Perkins Coie  LLP | 12/30/2008 | $50,000.00 | $0.00 |
| Perkins Coie LLP | 1/8/2009 | $75,000.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Perkins Coie LLP | 1/12/2009 | $50,000.00 | $0.00 |
| Perkins Coie LLP | 1/22/2009 | $100,000.00 | $0.00 |
| Phibrochem | 11/3/2008 | $60,518.31 | $0.00 |
| Phibrochem | 11/19/2008 | $39,200.00 | $0.00 |
| Port of St. Helens | 11/3/2008 | $15,267.00 | $0.00 |
| Port of St. Helens | 11/7/2008 | $59,835.38 | $0.00 |
| Port of St. Helens | 11/19/2008 | $15,267.00 | $0.00 |
| Port of St. Helens | 11/21/2008 | $460,360.00 | $0.00 |
| Port of St. Helens | 12/31/2008 | $15,267.00 | $0.00 |
| Port of St.Helens | 10/31/2008 | $40,000.00 | $0.00 |
| Portland & Western Railroad | 1/23/2009 | $25,750.00 | $0.00 |
| Portland & Western Railroad Inc | 12/8/2008 | $9,975.00 | $0.00 |
| Portland & Western Railroad, Inc. | 11/3/2008 | $17,325.00 | $0.00 |
| Portland & Western Railroad, Inc. | 11/19/2008 | $28,400.00 | $0.00 |
| Progress Control Group | 12/8/2008 | $1,440.00 | $0.00 |
| Progress Control Group, Inc. | 11/3/2008 | $1,040.00 | $0.00 |
| Progress Control Group, Inc. | 11/19/2008 | $3,465.00 | $0.00 |
| Pudgetsound Pipe & Supply Co | 12/8/2008 | $3,251.70 | $0.00 |
| Puget Sound Pipe & Supply Co. | 11/3/2008 | $453.10 | $0.00 |
| Puget Sound Pipe & Supply Co. | 11/19/2008 | $7,903.82 | $0.00 |
| Puget Sound Pipe & Supply Co. | 12/31/2008 | $490.25 | $0.00 |
| Rain For Rent | 11/3/2008 | $6,819.17 | $0.00 |
| Rain For Rent | 12/8/2008 | $9,179.64 | $0.00 |
| Saif Corporation | 11/19/2008 | $5,349.17 | $0.00 |
| Saif Corporation | 12/31/2008 | $5,203.75 | $0.00 |
| Saif Corporation | 1/23/2009 | $8,411.07 | $0.00 |
| Samantha Finck | 11/19/2008 | $1,736.69 | $0.00 |
| Samantha Finck | 12/31/2008 | $1,626.11 | $0.00 |
| Samantha Finck | 1/19/2009 | $414.67 | $0.00 |
| Samantha Finck | 1/28/2009 | $414.67 | $0.00 |
| Samantha Finck | 11/3/2008 | $4,103.95 | $0.00 |
| Siemens Water Technologies Corp | 12/5/2008 | $164,441.00 | $0.00 |
| Star Rentals | 10/31/2008 | $210.00 | $0.00 |
| Star Rentals | 12/8/2008 | $3,590.00 | $0.00 |
| Star Rentals Department 128 | 11/3/2008 | $3,630.00 | $0.00 |
| Star Rentals Department 128 | 11/19/2008 | $3,630.00 | $0.00 |
| Star Rentals Department 128 | 12/31/2008 | $4,390.00 | $0.00 |
| State of Oregon | 12/31/2008 | $416,000.00 | $0.00 |
| Tidewater Barge Lines | 12/8/2008 | $31,347.80 | $0.00 |
| U.S. Energy Services | 11/19/2008 | $3,786.00 | $0.00 |
| U.S. Energy Services M&I 95 | 12/31/2008 | $3,786.00 | $0.00 |
| Ufcw Local 0555 | 11/19/2008 | $2,275.75 | $0.00 |
| Ufcw Local 0555 | 12/8/2008 | $24,792.89 | $0.00 |
| Ufcw Local 0555 | 12/8/2008 | $4,000.56 | $0.00 |
| Ufcw Local 0555 | 12/31/2008 | $2,213.00 | $0.00 |
| UFCW Local 0555 | 1/23/2009 | $1,739.00 | $0.00 |
| UFCW Local 0555 | 1/23/2009 | $23,762.70 | $0.00 |
| Ufcw Local 0555 Investment Savings Plan & Trust | 11/19/2008 | $3,942.55 | $0.00 |
| UFCW Local 0555 Investment Savings Plan & Trust | 1/23/2009 | $11,560.88 | $0.00 |
| Ufcw Local 0555 Investment Savings Plan&Trust | 12/31/2008 | $4,639.31 | $0.00 |
| Ufcw Local 0555 Invt. Savings Plan & Tr C/O Wi | 11/3/2008 | $3,876.91 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Ufcw Local 0555 Unit 42 | 12/31/2008 | $24,711.28 | $0.00 |
| Unifirst Corporation | 11/3/2008 | $1,390.21 | $0.00 |
| Unifirst Corporation | 11/19/2008 | $1,983.36 | $0.00 |
| Unifirst Corporation | 12/8/2008 | $3,206.97 | $0.00 |
| Unifirst Corporation | 12/31/2008 | $1,973.10 | $0.00 |
| United Healthcare | 12/15/2008 | $16,987.10 | $0.00 |
| United Healthcare Insurance Company | 1/23/2009 | $14,456.56 | $0.00 |
| United Rentals | 12/31/2008 | $698.33 | $0.00 |
| United Rentals File 51122 | 11/3/2008 | $4,144.79 | $0.00 |
| United Rentals File 51122 | 11/19/2008 | $5,195.85 | $0.00 |
| University Of North Dakota | 11/6/2008 | $25,000.00 | $0.00 |
| US Bank | 12/15/2008 | $3,127.00 | $0.00 |
| US Bank | 12/19/2008 | $3,183.05 | $0.00 |
| Vendor Lease Management Co | 12/8/2008 | $1,873.81 | $0.00 |
| Vendor Lease Management Group | 11/3/2008 | $1,873.81 | $0.00 |
| Vendor Lease Management Group | 11/19/2008 | $4,926.95 | $0.00 |
| Vendor Lease Management Group | 1/16/2009 | $4,926.95 | $0.00 |
| Vescom Corporation | 11/3/2008 | $15,642.35 | $0.00 |
| Vescom Corporation | 12/8/2008 | $15,370.67 | $0.00 |
| Vision Industrial Sales, Inc | 12/8/2008 | $7,504.00 | $0.00 |
| Vision Industrial Sales, Inc | 11/19/2008 | $6,185.15 | $0.00 |
| Water Truck Service | 11/3/2008 | $2,616.00 | $0.00 |
| Water Truck Service | 11/19/2008 | $2,616.00 | $0.00 |
| Water Truck Service | 12/31/2008 | $1,308.00 | $0.00 |
| Water Truck Services | 12/8/2008 | $3,924.00 | $0.00 `` |
| West LB Ag | 11/10/2008 | $57,704.92 | $0.00 |
| West LB Ag | 1/7/2009 | $152,156.65 | $0.00 |
| Western Rail, Inc. | 11/3/2008 | $5,212.00 | $0.00 |
| Western Rail, Inc. | 11/7/2008 | $5,212.00 | $0.00 |
| Western Rail, Inc. | 12/31/2008 | $5,212.00 | $0.00 |
| Wilcox & Flegel | 11/3/2008 | $4,159.46 | $0.00 |
| Wilcox & Flegel | 11/19/2008 | $3,558.67 | $0.00 |
| Wilcox & Flegel | 12/8/2008 | $4,824.35 | $0.00 |
| Wilcox & Flegel | 1/2/2009 | $2,423.91 | $0.00 |
| Wiss, Janney Elstner Associates Inc | 12/8/2008 | $21,245.55 | $0.00 |
| Wiss, Janney, Elstner Associates, Inc. | 11/3/2008 | $1,983.75 | $0.00 |
| Wiss, Janney, Elstner Associates, Inc. | 11/19/2008 | $3,412.50 | $0.00 |
| Wood's Logging Supply Co | 12/8/2008 | $4,358.13 | $0.00 |
| Wood's Logging Supply, Inc. | 10/31/2008 | $141.28 | $0.00 |
| Wood's Logging Supply, Inc. | 11/3/2008 | $612.31 | $0.00 |
| Wood's Logging Supply, Inc. | 11/19/2008 | $223.00 | $0.00 |
| Wood's Logging Supply, Inc. | 11/19/2008 | $850.77 | $0.00 |
| Wood's Logging Supply, Inc. | 1/2/2009 | $2,580.26 | $0.00 |
| Worleyparsons | 11/19/2008 | $7,052.61 | $0.00 |

None
☐
c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Charles Carlson, President and CEO 8513 NE Hazel Dell, Suite 201 Vancouver, WA 98665 | 2/1/08 | $  3,704.54 | $    - |
| Charles Carlson | 2/15/08 | $  3,704.54 | $    - |
| Charles Carlson | 2/29/08 | $  3,704.54 | $    - |
| Charles Carlson | 3/14/08 | $  3,704.53 | $    - |
| Charles Carlson | 3/28/08 | $  3,704.54 | $    - |
| Charles Carlson | 4/11/08 | $  3,704.53 | $    - |
| Charles Carlson | 4/25/08 | $  3,704.54 | $    - |
| Charles Carlson | 5/9/08 | $  3,704.54 | $    - |
| Charles Carlson | 5/23/08 | $  3,704.52 | $    - |
| Charles Carlson | 6/6/08 | $  3,704.54 | $    - |
| Charles Carlson | 6/20/08 | $  3,704.54 | $    - |
| Charles Carlson | 7/3/08 | $  3,704.53 | $    - |
| Charles Carlson | 7/18/08 | $  3,704.54 | $    - |
| Charles Carlson | 7/21/08 | $  1,929.37 | $    - |
| Charles Carlson | 8/1/08 | $  3,704.54 | $    - |
| Charles Carlson | 8/15/08 | $  3,704.53 | $    - |
| Charles Carlson | 8/25/08 | $  1,977.63 | $    - |
| Charles Carlson | 8/29/08 | $  3,704.54 | $    - |
| Charles Carlson | 9/12/08 | $  3,704.54 | $    - |
| Charles Carlson | 9/16/08 | $  2,121.04 | $    - |
| Charles Carlson | 9/26/08 | $  3,711.15 | $    - |
| Charles Carlson | 10/10/08 | $  4,037.73 | $    - |
| Charles Carlson | 10/14/08 | $  1,084.84 | $    - |
| Charles Carlson | 10/24/08 | $  5,378.49 | $    - |
| Charles Carlson | 11/7/08 | $  4,616.95 | $    - |
| Charles Carlson | 11/18/08 | $  1,941.32 | $    - |
| Charles Carlson | 11/21/08 | $  4,161.94 | $    - |
| Charles Carlson | 12/5/08 | $  4,161.95 | $    - |
| Charles Carlson | 12/5/08 | $  1,967.46 | $    - |
| Charles Carlson | 12/19/08 | $  4,161.95 | $    - |
| Charles Carlson | 12/31/08 | $  4,161.95 | $    - |
| Charles Carlson | 1/16/09 | $  3,837.10 | $    - |
| Charles Carlson | 1/28/2009 | $  2,156.02 | $    - |
| Charles Carlson | 1/30/09 | $  3,837.10 | $    - |
| **Total Payments to Charles Carlson** | | **118,221.11** | $    - |
| Dan McElligot, Chief Risk Officer 8513 NE Hazel Dell, Suite 201 Vancouver, WA 98665 | 2/1/08 | $    3,525.48 | $    - |
| Dan McElligot | 2/8/08 | $   768.09 | $    - |
| Dan McElligot | 2/15/08 | $  3,525.48 | $    - |
| Dan McElligot | 2/29/08 | $  3,525.48 | $    - |
| Dan McElligot | 3/14/08 | $  3,494.46 | $    - |
| Dan McElligot | 3/28/08 | $  3,525.48 | $    - |
| Dan McElligot | 4/11/08 | $  3,494.48 | $    - |
| Dan McElligot | 4/11/08 | $   305.57 | $    - |
| Dan McElligot | 4/25/08 | $  3,525.47 | $    - |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Dan McElligot | 5/9/08 | $ 3,494.47 | $ - |
| Dan McElligot | 5/23/08 | $ 3,525.47 | $ - |
| Dan McElligot | 6/6/08 | $ 3,494.48 | $ - |
| Dan McElligot | 6/20/08 | $ 3,525.47 | $ - |
| Dan McElligot | 7/3/08 | $ 3,494.47 | $ - |
| Dan McElligot | 7/18/08 | $ 3,525.48 | $ - |
| Dan McElligot | 7/21/08 | $ 1,474.29 | $ - |
| Dan McElligot | 8/1/08 | $ 3,494.47 | $ - |
| Dan McElligot | 8/15/08 | $ 3,525.47 | $ - |
| Dan McElligot | 8/25/08 | $ 1,146.04 | $ - |
| Dan McElligot | 8/29/08 | $ 3,525.48 | $ - |
| Dan McElligot | 9/12/08 | $ 3,494.48 | $ - |
| Dan McElligot | 9/16/08 | $ 1,775.58 | $ - |
| Dan McElligot | 9/26/08 | $ 3,525.46 | $ - |
| Dan McElligot | 10/10/08 | $ 4,666.94 | $ - |
| Dan McElligot | 10/14/08 | $ 383.80 | $ - |
| Dan McElligot | 10/24/08 | $ 3,629.43 | $ - |
| Dan McElligot | 11/7/08 | $ 3,703.01 | $ - |
| Dan McElligot | 11/18/08 | $ 825.68 | $ - |
| Dan McElligot | 11/21/08 | $ 3,925.60 | $ - |
| Dan McElligot | 12/5/08 | $ 3,894.59 | $ - |
| Dan McElligot | 12/19/08 | $ 3,875.59 | $ - |
| Dan McElligot | 12/31/08 | $ 3,925.60 | $ - |
| Dan McElligot | 12/31/08 | $ 284.83 | $ - |
| Dan McElligot | 1/16/09 | $ 3,652.29 | $ - |
| Dan McElligot | 1/30/09 | $ 3,652.30 | $ - |
| **Total Payments to Dan McElligot** | | **105,130.76** | $ - |
| Albert McLean, CFO 8513 NE Hazel Dell, Suite 201 Vancouver, WA 98665 | 2/15/08 | $ 3,085.67 | $ - |
| Albert McLean | 2/8/08 | $ 192.64 | $ - |
| Albert McLean | 2/15/08 | $ 3,085.67 | $ - |
| Albert McLean | 2/29/08 | $ 3,085.67 | $ - |
| Albert McLean | 3/14/08 | $ 3,055.66 | $ - |
| Albert McLean | 3/28/08 | $ 3,449.26 | $ - |
| Albert McLean | 4/4/08 | $ 316.51 | $ - |
| Albert McLean | 4/11/08 | $ 3,055.68 | $ - |
| Albert McLean | 4/25/08 | $ 3,449.26 | $ - |
| Albert McLean | 5/9/08 | $ 3,055.66 | $ - |
| Albert McLean | 5/23/08 | $ 3,449.27 | $ - |
| Albert McLean | 6/6/08 | $ 3,055.66 | $ - |
| Albert McLean | 6/20/08 | $ 3,449.28 | $ - |
| Albert McLean | 7/3/08 | $ 3,055.66 | $ - |
| Albert McLean | 7/18/08 | $ 3,449.26 | $ - |
| Albert McLean | 8/1/08 | $ 3,055.67 | $ - |
| Albert McLean | 8/15/08 | $ 3,085.67 | $ - |
| Albert McLean | 8/29/08 | $ 3,449.27 | $ - |
| Albert McLean | 9/12/08 | $ 3,055.66 | $ - |
| Albert McLean | 9/26/08 | $ 3,449.26 | $ - |
| Albert McLean | 10/10/08 | $ 3,055.68 | $ - |
| Albert McLean | 10/24/08 | $ 3,449.26 | $ - |
| Albert McLean | 11/7/08 | $ 3,055.66 | $ - |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Albert McLean | 11/21/08 | $ 3,853.09 | $ - |
| Albert McLean | 12/5/08 | $ 3,890.09 | $ - |
| Albert McLean | 12/5/08 | $ 764.27 | $ - |
| Albert McLean | 12/19/08 | $ 3,890.08 | $ - |
| Albert McLean | 12/31/08 | $ 3,489.29 | $ - |
| Albert McLean | 1/16/09 | $ 3,235.30 | $ - |
| Albert McLean | 1/30/09 | $ 3,598.88 | $ - |
| **Total Payments to Albert McLean** | | **90,667.94** | |
| **TOTAL** | | **$ 314,019.81** | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Cascade Grain Products, LLC v. JH Kelly LLC, Ethanol Case No. 08-2692 | Civil Contract | Columbia Co. Circuit Court | Pending |
| JH Kelly LLC, Ethanol v. Cascade Grain Products, LLC Case No. 08-2954 | Civil lien foreclosure | Columbia Co. Circuit Court | Pending |
| Cascade Grain Products, LLC v. Hayward Baker, Inc. Case No. 08C22764 | Civil negligence | Marion Co. Circuit Court | Pending |
| Cascade Grain Products, LLC v. JH Kelly LLC, Ethanol Case No. 0710-12073 | To vacate an interim arbitration award | Multnomah Co. Circuit Court | Pending |

None ☒  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ☒  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None 

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None 

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None 

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| Gorge United Soccer Team | | $250.00 | 7/11/08 |
| AJF High School Booster Club | | 200 | 9/24/08 |
| Turning Point | | 500 | 12/15/08 |

**8. Losses**

None 

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| Business Interruption Loss claim filed with Chubb Ins. Claim Nos. 177399, 177398, 174282, 174544, 178143 | | Various |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| FTI Consulting, Inc. One Front Street, 16th Floor San Francisco, CA 94111 | 12/30/2008 | $ 250,000.00 |
| Perkins Coie LLP 1120 NW Couch St., 10th Floor Portland, Oregon 97209-4128 | 1/22/2009 | $ 100,000.00 |
| Perkins Coie LLP 1120 NW Couch St., 10th Floor Portland, Oregon 97209-4128 | 1/12/2009 | $ 50,000.00 |
| Perkins Coie LLP 1120 NW Couch St., 10th Floor | 1/8/2009 | $ 75,000.00 |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Portland, Oregon 97209-4128 | | |
| Perkins Coie LLP 1120 NW Couch St., 10th Floor Portland, Oregon 97209-4128 | 12/30/2008 | $ 50,000.00 |
| Perkins Coie LLP 1120 NW Couch St., 10th Floor Portland, Oregon 97209-4128 | 12/17/2008 | $ 25,000.00 |
| Capstone Advisory Group, LLC Park 80 West, Plaza 1, Plaza Level Saddle Brook, NJ 07663 | 1/22/2009 | $ 165,441.49 |
| Capstone Advisory Group, LLC Park 80 West, Plaza 1, Plaza Level Saddle Brook, NJ 07663 | 12/19/2008 | $ 150,000.00 |
| Greenberg Traurig MetLife Building, 200 Park Avenue New York, NY 10166 | 1/12/2009 | $ 150,000.00 |
| Milbank, Tweed Hadley & McCloy LLP 1 Chase Manhattan Plaza New York, NY  10005-1413 | 1/22/2009 | $ 128,220.72 |
| Milbank, Tweed Hadley & McCloy LLP 1 Chase Manhattan Plaza New York, NY  10005-1413 | 1/16/2009 | $ 137,704.81 |

**10. Other transfers**

None 

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None 

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☒

List all financial accounts and instruments  in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

13

**12. Safe deposit boxes**

None


List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| Eco Energy<br>Suntrust Bank-Priv Bky Div<br>725 Cool Springs Blvd.<br>Franklin, TN 37067 | 1/6/09 | $1,394,654.77 |

**14. Property held for another person**

None


List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None


If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None


If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☒ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☒ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
☒ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | | DATES SERVICES RENDERED |
|---|---|---|
| Albert McLean, CFO | 8513 NE Hazel Dell Ave., Suite 201<br>Vancouver, WA  98665 | 9/23/07  -  present |
| Steve Rosvold, President | KRM Management Services, Inc<br>1409 Franklin Street., Suite 212<br>Vancouver, WA  98660 | 10/1/06  -  10/31/07 |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Moss Adams<br>Chad Averill, Partner | Fox Tower<br>805 SW Broadway, Suite 1200<br>Portland, OR 97205 | 01/01/06  -  present |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS | |
|---|---|---|
| Albert McLean, CFO | 8513 NE Hazel Dell Ave., Suite 201<br>Vancouver, WA  98665 | 9/23/07  -  present |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| WestLB<br>1211 Ave of the Americas<br>New York, NY 10036 | 10/15/08 |
| State of Oregon<br>625 Marion St. NE<br>Salem, OR 97301-3737 | 10/15/08 |
| Gavilon Grain, LLC<br>11 ConAgra Drive<br>Omaha, NE 68123 | 12/23/08 |

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| 12/31/2008 | Performed by Ken McFarland, Plant Manager<br>Supervised by Moss Adams, CPA Firm | $7,559,484.00 |
| 11/30/2008 | Performed by Ken McFarland, Plant Manager | $6,454,632.00 |

None
☐

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 12/31/2008 | Ken MaFarland, Plant Manager<br>Albert McLean, CFO |
| 11/30/2008 | Ken MaFarland, Plant Manager<br>Albert McLean, CFO |

### 21 . Current Partners, Officers, Directors and Shareholders

None
☒

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| Charles Carlson<br>President, Cascade Grain Products, LLC<br>8513 NE Hazel Dell Ave., Suite 201<br>Vancouver, WA 98665 | President and CEO, Board of Managers | 0 |
| Jared Bluestein<br>Chief Operating Officer, Berggruen Holdings<br>1114 Avenue of the Americas, 41st Floor<br>New York, NY 10036 | member, Board of Managers | 0 |
| Robert K. Rowell<br>Executive VP & General Counsel<br>National Registered Agents, Inc.<br>141 Peak Mountain Road<br>Townshend, VT 05353 | member, Board of Managers | 0 |
| Albert McLean<br>CFO, Cascade Grain Products, LLC<br>8513 NE Hazel Dell Ave., Suite 201<br>Vancouver, WA 98665 | CFO | 0 |
| Ken McFarland<br>Cascade Grain Products, LLC<br>8513 NE Hazel Dell Ave., Suite 201<br>Vancouver, WA 98665 | Secretary, Board of Managers,<br>Plant Manager | 0 |

Note: Charles Carlson holds Class B ownership interest in the parent company of the debtor, Cascade Grain Holdings, LLC, which is a non-debtor.  He holds no interest in the debtor itself.

### 22 . Former partners, officers, directors and shareholders

None
☒

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| William Hallisey | former member, Board of Managers | 12/11/2008 |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| GSC Group<br>888 Seventh Avenue<br>New York, NY 10019 | | |
| Joshua Horowitz<br>206 Second Street, Apt One<br>Hoboken NJ 07030 | former member, Board of Managers | 12/23/2008 |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☒   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ☐   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| Cascade Grain Holdings, LLC<br>8513 NE Hazell Dell Avenue, Suite 201<br>Vancouver, WA 98665 | 20-4676550 |

**25. Pension Funds.**

None ☒   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **March 3, 2009**              Signature   **/s/ Charles Carlson**
                                                    **Charles Carlson**
                                                    **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
### District of Oregon

In re    **Cascade Grain Products, LLC**

_____,
Debtor

Case No.    **09-30508-elp11**

Chapter    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cascade Grain Holdings, LLC**<br>**c/o National Registered Agents**<br>**160 Greentree Dr., Suite 101**<br>**Dover, DE 19904** | | | **100% equity interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**March  3, 2009**_____

Signature  **/s/ Charles Carlson**_____
**Charles Carlson**
**President**

_Penalty for making a false statement or concealing property_:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

__0__ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## District of Oregon

In re    **Cascade Grain Products, LLC**

Debtor(s)

Case No.   **09-30508-elp11**

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **March 3, 2009**

**/s/ Charles Carlson**

**Charles Carlson**/**President**
Signer/Title

# United States Bankruptcy Court
## District of Oregon

In re    **Cascade Grain Products, LLC**                            Case No.    **09-30508-elp11**

                                     Debtor(s)                Chapter    **11**

## CERTIFICATION PURSUANT TO LBR 1001-1.G

I certify that the foregoing documents have been prepared by a computer and conform to versions of the Official Bankruptcy Forms available and applicable at this time.

The software utilized is Best Case Bankruptcy, developed by Best Case Solutions, Inc.

Dated:    **March  3, 2009**                    **/s/ Douglas R. Pahl, OSB No.**

                                              **Douglas R. Pahl, OSB No. 950476**
                                              **Perkins Coie LLP**
                                              **1120 N.W. Couch, 10th Floor**
                                              **Portland, OR 97209**
                                              **(503) 727-2000**